# UNITED STATES DISTRICT COURT

### District of Nevada

| | |
|---|---|
| UNITED STATES OF AMERICA | ) **AMENDED JUDGMENT IN A CRIMINAL CASE** |
| **v.** | ) |
| ANDREI BOLOVAN, | ) Case Number:  2:12-cr-00004-APG-GWF-35 |
| aka Panther, aka Euphoric, aka Darkmth | ) USM Number:  20766-014 |

**Date of Original Judgment:**  10/13/2015
*(Or Date of Last Amended Judgment)*

Lance Maningo, CJA
Defendant's Attorney

**Reason for Amendment:**

☐ Correction of Sentence on Remand (18 U.S.C. 3742(f)(1) and (2))

☐ Reduction of Sentence for Changed Circumstances (Fed. R. Crim. P. 35(b))

☐ Correction of Sentence by Sentencing Court (Fed. R. Crim. P. 35(a))

☑ Correction of Sentence for Clerical Mistake (Fed. R. Crim. P. 36)

☐ Modification of Supervision Conditions (18 U.S.C. §§ 3563(c) or 3583(e))

☐ Modification of Imposed Term of Imprisonment for Extraordinary and Compelling Reasons (18 U.S.C. § 3582(c)(1))

☐ Modification of Imposed Term of Imprisonment for Retroactive Amendment(s) to the Sentencing Guidelines (18 U.S.C. § 3582(c)(2))

☐ Direct Motion to District Court Pursuant   ☐ 28 U.S.C. § 2255 or
☐ 18 U.S.C. § 3559(c)(7)

☐ Modification of Restitution Order (18 U.S.C. § 3664)

**THE DEFENDANT:**

☑ pleaded guilty to count(s)   2 of the Indictment

☐ pleaded nolo contendere to count(s)
which was accepted by the court.

☐ was found guilty on count(s)
after a plea of not guilty.

The defendant is adjudicated guilty of these offenses:

| Title & Section | Nature of Offense | Offense Ended | Count |
|---|---|---|---|
| 18 USC §§ 1962 (D) | Conspiracy to Engage in a Racketeer Influenced Corrupt Organization | 6/1/2011 | 2 |

The defendant is sentenced as provided in pages 2 through   7   of this judgment.  The sentence is imposed pursuant to the Sentencing Reform Act of 1984.

☐ The defendant has been found not guilty on count(s)

☑ Count(s)  all remaining  ☐ is  ☑ are dismissed on the motion of the United States.

It is ordered that the defendant must notify the United States Attorney for this district within 30 days of any change of name, residence, or mailing address until all fines, restitution, costs, and special assessments imposed by this judgment are fully paid.  If ordered to pay restitution, the defendant must notify the court and United States attorney of material changes in economic circumstances.

6/18/2018
Date of Imposition of Judgment

Signature of Judge

ANDREW P. GORDON, UNITED STATES DISTRICT JUDGE
Name and Title of Judge

6/18/2018
Date

DEFENDANT:  ANDREI BOLOVAN
CASE NUMBER:  2:12-cr-00004-APG-GWF-35

# IMPRISONMENT

The defendant is hereby committed to the custody of the Federal Bureau of Prisons to be imprisoned for a total term of :

24 months, with credit for time served since February 10, 2014.

☐   The court makes the following recommendations to the Bureau of Prisons:

☑   The defendant is remanded to the custody of the United States Marshal.

☐   The defendant shall surrender to the United States Marshal for this district:

    ☐   at _____  ☐  a.m.  ☐  p.m.  on _____ .

    ☐   as notified by the United States Marshal.

☐   The defendant shall surrender for service of sentence at the institution designated by the Bureau of Prisons:

    ☐   before 2 p.m. on _____ .

    ☐   as notified by the United States Marshal.

    ☐   as notified by the Probation or Pretrial Services Office.

# RETURN

I have executed this judgment as follows:

Defendant delivered on _____ to _____

at _____ with a certified copy of this judgment.

_____
UNITED STATES MARSHAL

By _____
DEPUTY UNITED STATES MARSHAL

DEFENDANT:  ANDREI BOLOVAN
CASE NUMBER:  2:12-cr-00004-APG-GWF-35

## SUPERVISED RELEASE

Upon release from imprisonment, you will be on supervised release for a term of :

3 years

## MANDATORY CONDITIONS

1. You must not commit another federal, state or local crime.
2. You must not unlawfully possess a controlled substance.
3. You must refrain from any unlawful use of a controlled substance. You must submit to one drug test within 15 days of release from imprisonment and at least two periodic drug tests thereafter, as determined by the court.
    - ☐ The above drug testing condition is suspended, based on the court's determination that you pose a low risk of future substance abuse. *(check if applicable)*
4. ☐ You must make restitution in accordance with 18 U.S.C. §§ 3663 and 3663A or any other statute authorizing a sentence of restitution. *(check if applicable)*
5. ☑ You must cooperate in the collection of DNA as directed by the probation officer. *(check if applicable)*
6. ☐ You must comply with the requirements of the Sex Offender Registration and Notification Act (34 U.S.C. § 20901, *et seq.*) as directed by the probation officer, the Bureau of Prisons, or any state sex offender registration agency in the location where you reside, work, are a student, or were convicted of a qualifying offense. *(check if applicable)*
7. ☐ You must participate in an approved program for domestic violence. *(check if applicable)*

You must comply with the standard conditions that have been adopted by this court as well as with any other conditions on the attached page.

DEFENDANT:     ANDREI BOLOVAN
CASE NUMBER:   2:12-cr-00004-APG-GWF-35

# STANDARD CONDITIONS OF SUPERVISION

As part of your supervised release, you must comply with the following standard conditions of supervision. These conditions are imposed because they establish the basic expectations for your behavior while on supervision and identify the minimum tools needed by probation officers to keep informed, report to the court about, and bring about improvements in your conduct and condition.

1.  You must report to the probation office in the federal judicial district where you are authorized to reside within 72 hours of your release from imprisonment, unless the probation officer instructs you to report to a different probation office or within a different time frame.
2.  After initially reporting to the probation office, you will receive instructions from the court or the probation officer about how and when you must report to the probation officer, and you must report to the probation officer as instructed.
3.  You must not knowingly leave the federal judicial district where you are authorized to reside without first getting permission from the court or the probation officer.
4.  You must answer truthfully the questions asked by your probation officer.
5.  You must live at a place approved by the probation officer. If you plan to change where you live or anything about your living arrangements (such as the people you live with), you must notify the probation officer at least 10 days before the change. If notifying the probation officer in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
6.  You must allow the probation officer to visit you at any time at your home or elsewhere, and you must permit the probation officer to take any items prohibited by the conditions of your supervision that he or she observes in plain view.
7.  You must work full time (at least 30 hours per week) at a lawful type of employment, unless the probation officer excuses you from doing so. If you do not have full-time employment you must try to find full-time employment, unless the probation officer excuses you from doing so. If you plan to change where you work or anything about your work (such as your position or your job responsibilities), you must notify the probation officer at least 10 days before the change. If notifying the probation officer at least 10 days in advance is not possible due to unanticipated circumstances, you must notify the probation officer within 72 hours of becoming aware of a change or expected change.
8.  You must not communicate or interact with someone you know is engaged in criminal activity. If you know someone has been convicted of a felony, you must not knowingly communicate or interact with that person without first getting the permission of the probation officer.
9.  If you are arrested or questioned by a law enforcement officer, you must notify the probation officer within 72 hours.
10. You must not own, possess, or have access to a firearm, ammunition, destructive device, or dangerous weapon (i.e., anything that was designed, or was modified for, the specific purpose of causing bodily injury or death to another person such as nunchakus or tasers).
11. You must not act or make any agreement with a law enforcement agency to act as a confidential human source or informant without first getting the permission of the court.
12. If the probation officer determines that you pose a risk to another person (including an organization), the probation officer may require you to notify the person about the risk and you must comply with that instruction. The probation officer may contact the person and confirm that you have notified the person about the risk.
13. You must follow the instructions of the probation officer related to the conditions of supervision.

## U.S. Probation Office Use Only

A U.S. probation officer has instructed me on the conditions specified by the court and has provided me with a written copy of this judgment containing these conditions. For further information regarding these conditions, see *Overview of Probation and Supervised Release Conditions*, available at: www.uscourts.gov.

Defendant's Signature   _____        Date   _____

DEFENDANT:  ANDREI BOLOVAN
CASE NUMBER:  2:12-cr-00004-APG-GWF-35

# SPECIAL CONDITIONS OF SUPERVISION

1.  Deportation Compliance - If deported, you shall not reenter the United States without legal authorization.

2.  True Name - You shall use your true name at all times and will be prohibited from the use of any aliases, false dates of birth, social security numbers, places of birth, and any other pertinent demographic information.

3.  Report to Probation Officer After Release from Custody - If not deported, you shall report, in person, to the probation office in the district to which you are released within 72 hours of discharge from custody.

DEFENDANT:  ANDREI BOLOVAN
CASE NUMBER:  2:12-cr-00004-APG-GWF-35

# CRIMINAL MONETARY PENALTIES

The defendant must pay the following total criminal monetary penalties under the schedule of payments on Sheet 6.

| | Assessment | JVTA Assessment* | Fine | Restitution |
|---|---|---|---|---|
| **TOTALS** | $  100.00 | $ | $ Waived | $ 50,893,166.35 |

☐  The determination of restitution is deferred until _____ . An *Amended Judgment in a Criminal Case* (AO 245C) will be entered after such determination.

☑  The defendant shall make restitution (including community restitution) to the following payees in the amount listed below.

If the defendant makes a partial payment, each payee shall receive an approximately proportioned payment, unless specified otherwise in the priority order or percentage payment column below.  However, pursuant to 18 U.S.C. § 3664(i), all nonfederal victims must be paid before the United States is paid.

| Name of Payee | Total Loss** | Restitution Ordered | Priority or Percentage |
|---|---|---|---|
| (See attached payee list) | | $50,893,166.35 | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | | |
|---|---|---|---|---|
| **TOTALS** | $ | 0.00 | $ | 50,893,166.35 |

☐  Restitution amount ordered pursuant to plea agreement  $ _____

☑  The defendant must pay interest on restitution and a fine of more than $2,500, unless the restitution or fine is paid in full before the fifteenth day after the date of the judgment, pursuant to 18 U.S.C. § 3612(f).  All of the payment options on Sheet 6 may be subject to penalties for delinquency and default, pursuant to 18 U.S.C. § 3612(g).

☐  The court determined that the defendant does not have the ability to pay interest, and it is ordered that:

☐  the interest requirement is waived for   ☐  fine    ☐  restitution.

☐  the interest requirement for the   ☐  fine    ☐  restitution is modified as follows:

* Justice for Victims of Trafficking Act of 2015, Pub. L. No. 114-22.
** Findings for the total amount of losses are required under Chapters 109A, 110, 110A, and 113A of Title 18 for offenses committed on or after September 13, 1994, but before April 23, 1996.

DEFENDANT:   ANDREI BOLOVAN
CASE NUMBER:   2:12-cr-00004-APG-GWF-35

# SCHEDULE OF PAYMENTS

Having assessed the defendant's ability to pay, payment of the total criminal monetary penalties shall be due as follows:

**A** ☑ Lump sum payment of $ ___50,993,166.35___ due immediately, balance due

     ☐ not later than _____ , or
     ☑ in accordance with ☐ C, ☐ D, ☐ E, or ☑ F below; or

**B** ☐ Payment to begin immediately (may be combined with ☐ C, ☐ D, or ☐ F below); or

**C** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after the date of this judgment; or

**D** ☐ Payment in equal _____ (e.g., weekly, monthly, quarterly) installments of $ _____ over a period of _____ (e.g., months or years), to commence _____ (e.g., 30 or 60 days) after release from imprisonment to a term of supervision; or

**E** ☐ Payment during the term of supervised release will commence within _____ (e.g., 30 or 60 days) after release from imprisonment. The court will set the payment plan based on an assessment of the defendant's ability to pay at that time; or

**F** ☑ Special instructions regarding the payment of criminal monetary penalties:

     Defendant shall pay restitution in the amount of $50,893,166.35 jointly and severally with any/all co-defendants in this case and Case Nos. 2:12-cr-083-APG-GWF, 2:12-cr-084-APG-GWF and 2:13-cr-0120-APG-GWF, with interest to begin accruing after the 15th day from entry of judgment. It is recommended that any unpaid balance shall be paid at a rate of not less than $25.00 per quarter during incarceration, and then 10% of any gross income earned, subject to adjustment by the Court based on ability to pay.

Unless the court has expressly ordered otherwise, if this judgment imposes imprisonment, payment of criminal monetary penalties is due during the period of imprisonment. All criminal monetary penalties, except those payments made through the Federal Bureau of Prisons' Inmate Financial Responsibility Program, are made to the clerk of the court.

The defendant shall receive credit for all payments previously made toward any criminal monetary penalties imposed.

☑ Joint and Several

     Defendant and Co-Defendant Names and Case Numbers *(including defendant number)*, Total Amount, Joint and Several Amount, and corresponding payee, if appropriate.

     Total amount of restitution due jointly and severally with all co-defendants in this case and all defendants in cases 2:12-cr-04-APG-GWF, 2:12-cr-83-APG-GWF and 2:12-cr-84-APG-GWF AND 2:13-CR-0120-APG-GWF.

☐ The defendant shall pay the cost of prosecution.

☐ The defendant shall pay the following court cost(s):

☑ The defendant shall forfeit the defendant's interest in the following property to the United States:

     (See attached Final Order of Forfeiture List)

Payments shall be applied in the following order: (1) assessment, (2) restitution principal, (3) restitution interest, (4) fine principal, (5) fine interest, (6) community restitution, (7) JVTA assessment, (8) penalties, and (9) costs, including cost of prosecution and court costs.

**U.S. v. ANDREI BOLOVAN**

**2:14-cr-00004-APG-GWF-35**

**<u>Restitution List</u>**

American Express                                        $3,299,210.90
World Financial Center
200 Vesey Street
New York, NY 10285

Discover Financial Service                             $2,202,429.00
c/o Mr. Michael Cassell
P.O. Box 370685
Las Vegas, NV 89137

MasterCard Issuers – See Addendum A                    $15,366,685.00

Visa Issuers – See Addendum B                          $28,258,785.93

Crime Victims Fund                                     <u>$1,766,055.52</u>

Total:                                                 $50,893,166.35

**U.S. V. ANDREI BOLOVAN**

**2:12-CR-00004-APG-GWF-35**


**Addendum A to Restitution List**

| Issuer ICA | BankName | Fraud $ |
|---|---|---|
| 1001 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $ 1,404,597.00 |
| 1007 | U.S. BANK NATIONAL ASSOCIATION | $ 194,265.00 |
| 1009 | PSCU INCORPORATED | $ 31,291.00 |
| 1017 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 817,539.00 |
| 1027 | BANCORPSOUTH BANK | $ 6,005.00 |
| 1029 | TRUSTMARK NATIONAL BANK | $ 9,000.00 |
| 1051 | TARJETAS BANAMEX, SA DE CV, SOFOM E.R. | $ 39,838.00 |
| 1060 | NEW ENGLAND BANKCARD ASSOCIATION, INC. | $ 2,199.00 |
| 1065 | CITIBANK, N.A. | $ 3,941,413.00 |
| 1069 | SUNTRUST BANK | $ 14,856.00 |
| 1099 | BANK OF MONTREAL | $ 354,680.00 |
| 1101 | CREDOMATIC DEL ISTMO, S.A. | $ 928.00 |
| 1109 | FIRST DATA CONO SUR, S.R.L. | $ 3,259.00 |
| 1113 | BMO HARRIS BANK N.A. | $ 9,027.00 |
| 1117 | FIRST NATIONAL BANK OF OMAHA | $ 61,828.00 |
| 1122 | MEMBERS HERITAGE CREDIT UNION | $ 254.00 |
| 1155 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 98.00 |
| 1170 | FIRST NATIONAL BANK ALASKA | $ 1,631.00 |
| 1176 | KASIKORNBANK PUBLIC COMPANY LIMITED | $ 490.00 |
| 1178 | ANDORRA BANC AGRICOL REIG, S.A. | $ 2,524.00 |
| 1179 | CREDOMATIC INTERNATIONAL, S.A. | $ 1,669.00 |
| 1180 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,225.00 |
| 1203 | BANCO DE OCCIDENTE, S.A. | $ 64.00 |
| 1207 | HSBC BANK USA, NATIONAL ASSOCIATION | $ 834,955.00 |
| 1216 | COMMERCE BANK | $ 1,192.00 |
| 1232 | EURO KARTENSYSTEME GMBH | $ 97,205.00 |
| 1240 | MITSUBISHI UFJ NICOS CO., LTD. | $ 2,351.00 |
| 1246 | NATIONAL BANK OF CANADA | $ 25,576.00 |
| 1247 | MERCANTIL, C.A., BANCO UNIVERSAL | $ 1,082.00 |
| 1255 | CARTASI S.P.A. | $ 3,635.00 |
| 1256 | EUROCARD AB | $ 15,332.00 |
| 1259 | NATIONAL BANK OF GREECE S.A. | $ 251.00 |
| 1260 | CU CARD CO., LTD. | $ 1,011.00 |
| 1261 | EUROPAY EUROCARD ISRAEL LTD | $ 271,196.00 |
| 2045 | STANDARD BANK OF SOUTH AFRICA, LTD. | $ 4,223.00 |
| 2068 | REGIONS BANK | $ 2,792.00 |
| 2295 | BANISTMO S.A. | $ 326.00 |
| 2299 | BANCOLOMBIA S.A. | $ 950.00 |
| 2303 | TELLER A/S | $ 2,706.00 |
| 3131 | BANCO BILBAO VIZCAYA ARGENTARIA S.A. | $ 20.00 |
| 3321 | BANCA MARCH, S.A. | $ 1,314.00 |
| 3326 | BANCO DEL PACIFICO, S.A. | $ 11,662.00 |
| 3336 | NEDBANK LIMITED | $ 1,770.00 |
| 3340 | FIFTH THIRD BANK, THE | $ 315,443.00 |
| 3368 | BANCO POPULAR DOMINICANO, C. POR A. | $ 2,541.00 |
| 3382 | BANCO POPULAR ESPANOL, S.A. | $ 848.00 |
| 3388 | BANK OF THE WEST | $ 44,481.00 |
| 4420 | ORIENT CORPORATION | $ 241.00 |
| 4423 | SIX PAYMENT SERVICES (AUSTRIA) GMBH | $ 5,457.00 |
| 4427 | FIRSTBANK | $ 459.00 |
| 4452 | FIRST COMMONWEALTH BANK | $ 675.00 |
| 4457 | UNIVERSITY FEDERAL CREDIT UNION | $ 979.00 |
| 4477 | CITIZENS BANK, N.A. | $ 68,162.00 |
| 4483 | FORGUN LTE | $ 11,380.00 |
| 1505 | ASSOCIATED BANK, N.A. | $ 6,943.00 |
| 1518 | BIC CARD CO., LTD. | $ 1,945.00 |
| 1527 | COMMONWEALTH BANK OF AUSTRALIA | $ 86,354.00 |
| 1528 | NATIONAL AUSTRALIA BANK LIMITED | $ 38,448.00 |
| 1529 | WESTPAC BANKING CORPORATION | $ 117,874.00 |
| 1541 | BANCO SANTANDER, S.A. | $ 9,026.00 |
| 1617 | PNC BANK, N.A. | $ 4,864.00 |
| 1625 | CAIXABANK S.A. | $ 641.00 |
| 1630 | USAA SAVINGS BANK | $ 601,863.00 |
| 1659 | REDSTONE FEDERAL CREDIT UNION | $ 9,159.00 |

| | | |
|---|---|---|
| 1657 | NCMIC FINANCE CORPORATION | $ 881.00 |
| 1660 | BOC CREDIT CARD (INTERNATIONAL) LIMITED | $ 1,549.00 |
| 1665 | CHASE BANK USA, N.A. | $ 1,856,545.00 |
| 1684 | FINANSBANK A.S. | $ 1,321.00 |
| 1691 | CHAMPION CREDIT UNION, INC. | $ 1,833.00 |
| 1754 | 1ST SOURCE BANK | $ 2,650.00 |
| 1775 | CB A BANCARD, INC. | $ 7,386.00 |
| 1863 | BANCARD, S.A. | $ 2,747.00 |
| 1867 | BANK OF CHINA LIMITED | $ 701.00 |
| 1891 | NATIONAL COMMERCIAL BANK, THE | $ 2,542.00 |
| 1917 | AFFIN BANK BERHAD | $ 1,168.00 |
| 1971 | CIMB BANK BERHAD | $ 2,270.00 |
| 1974 | LIBERTY BANK | $ 599.00 |
| 2007 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $ 29.00 |
| 2010 | BBVA BANCOMER, SA INSTIT DE BANCA MULTIPLE GRUPO FINANCIER | $ 3,650.00 |
| 2021 | LEGACY TEXAS BANK | $ 62.00 |
| 2030 | TURKIYE GARANTI BANKASI AS | $ 5,574.00 |
| 2037 | BANCO DE VENEZUELA, S.A.C.A. | $ 374.00 |
| 2047 | CITIBANK, N.A. | $ 5,960.00 |
| 2072 | ADMINISTRADORA DE TARJETAS DE CREDITO, (A.T.C.), S.A. | $ 7,227.00 |
| 2108 | ANZ BANK NEW ZEALAND LIMITED | $ 620.00 |
| 2110 | AKBANK T.A.S. | $ 530.00 |
| 2113 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $ 118.00 |
| 2117 | YAPI VE KREDI BANKASI A.S. | $ 1,745.00 |
| 2125 | UNITED OVERSEAS BANK LIMITED | $ 184.00 |
| 2128 | AEON FINANCIAL SERVICE CO., LTD. | $ 3,201.00 |
| 2145 | BRANCH BANKING AND TRUST COMPANY | $ 8,218.00 |
| 2182 | BARCLAYS BANK PLC | $ 145,950.00 |
| 2184 | SAMSUNG CARD CO., LTD. | $ 709.00 |
| 2189 | OMNI CARD COMPANY LIMITED | $ 538.00 |
| 2200 | HSBC BANK MALTA P.L.C. | $ 2,016.00 |
| 2207 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | $ 1,321.00 |
| 2256 | CARD SERVICES FOR CREDIT UNIONS, INC. | $ 20,613.00 |
| 2262 | INDIANA MEMBERS CREDIT UNION | $ 869.00 |
| 2274 | FIRST-CITIZENS BANK & TRUST COMPANY | $ 289.00 |
| 2298 | POPULAR BANK, LTD INC. | $ 4,444.00 |
| 2309 | LLOYDS BANK PLC | $ 438,622.00 |
| 2326 | BAYPORT CREDIT UNION | $ 1,732.00 |
| 2328 | MICHIGAN EDUCATIONAL CREDIT UNION | $ 1,052.00 |
| 2330 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $ 798.00 |
| 2333 | CHEVRON FEDERAL CREDIT UNION | $ 3,221.00 |
| 2339 | CITIBANK, N.A., PHILIPPINES | $ 169.00 |
| 2348 | PEN AIR FEDERAL CREDIT UNION | $ 636.00 |
| 2352 | COMMUNITY FIRST CREDIT UNION | $ 57.00 |
| 2359 | DIAMOND CREDIT UNION | $ 27.00 |
| 2372 | HUNTINGTON NATIONAL BANK | $ 4,276.00 |
| 2398 | OKLAHOMA EMPLOYEES CREDIT UNION | $ 191.00 |
| 2411 | MAINSTREET CREDIT UNION | $ 124.00 |
| 2423 | AMALGAMATED BANK OF CHICAGO | $ 1,200.00 |
| 2475 | FIRST PREMIER BANK | $ 8,169.00 |
| 2523 | ALLIED IRISH BANKS, PLC | $ 1,526.00 |
| 2531 | CITIBANK, N.A. | $ 878.00 |
| 2532 | DEUTSCHE BANK S.P.A. | $ 6,164.00 |
| 2533 | NATIONAL WESTMINSTER BANK PLC | $ 136.00 |
| 2550 | CITIBANK SINGAPORE LIMITED | $ 1,223.00 |
| 2571 | CHINA CONSTRUCTION BANK | $ 631.00 |
| 2635 | GREAT LAKES BANKERS BANK | $ 2,496.00 |
| 2648 | ALBERTA TREASURY BRANCHES | $ 17,168.00 |
| 2690 | SHARONVIEW FEDERAL CREDIT UNION | $ 40.00 |
| 2746 | CATELLA BANK S.A. | $ 57.00 |
| 2749 | CAPITAL ONE (EUROPE) PLC | $ 6,507.00 |
| 2834 | WOODFOREST NATIONAL BANK | $ 23,737.00 |
| 2838 | KINECTA FEDERAL CREDIT UNION | $ 443.00 |
| 2928 | BANK OF NOVA SCOTIA, THE | $ 340.00 |
| 2964 | MB FINANCIAL BANK, N.A. | $ 1,682.00 |
| 3009 | NATIONAL COMMERCIAL BANK JAMAICA LIMITED | $ 153.00 |

| | | |
|---|---|---|
| 3010 | BANESCO, BANCO UNIVERSAL, CA | $ 1,265.00 |
| 3030 | KEYBANK NATIONAL ASSOCIATION | $ 65,458.00 |
| 3046 | AIB GROUP (UK) PLC | $ 555.00 |
| 3047 | LEADERS CREDIT UNION | $ 1,551.00 |
| 3048 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $ 3,244.00 |
| 3052 | TIB - THE INDEPENDENT BANKERSBANK | $ 7,289.00 |
| 3060 | CITIGROUP PTY LIMITED | $ 4,727.00 |
| 3061 | HSBC BANK PLC | $ 76,795.00 |
| 3069 | FIFTH THIRD BANK, THE | $ 34,542.00 |
| 3075 | REPUBLIC BANK LIMITED | $ 25.00 |
| 3075 | SVENSKA HANDELSBANKEN AB | $ 513.00 |
| 3109 | MADURO & CURIELS BANK N.V. | $ 2,272.00 |
| 3132 | SHAZAM, INC. | $ 46,697.00 |
| 3154 | MANUFACTURERS & TRADERS TRUST COMPANY | $ 2,638.00 |
| 3193 | EUROPAY LUXEMBOURG S.C. | $ 22,993.00 |
| 3195 | HSBC BANK MIDDLE EAST | $ 880.00 |
| 3198 | HSBC BANK MIDDLE EAST | $ 232.00 |
| 3199 | SAUDI BRITISH BANK, THE | $ 400.00 |
| 3220 | BANK OF N.T. BUTTERFIELD & SON LIMITED | $ 1,349.00 |
| 3227 | 1ST FINANCIAL BANK USA | $ 1,583.00 |
| 3245 | CITIBANK, N.A., PUERTO RICO | $ 4,751.00 |
| 3267 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 25,282.00 |
| 3268 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | $ 14,916.00 |
| 3295 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ 22,420.00 |
| 3311 | CITIBANK BERHAD | $ 542.00 |
| 3321 | NORDEA BANK AB (PUBL) | $ 21,860.00 |
| 3325 | THE ROYAL BANK OF SCOTLAND PLC. | $ 285,798.00 |
| 3372 | CTBC BANK CO., LTD. | $ 5,497.00 |
| 3375 | CATHAY UNITED BANK | $ 1,052.00 |
| 3377 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $ 1,065.00 |
| 3402 | KOMERCNI BANKA A.S. | $ 238.00 |
| 3420 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $ 125.00 |
| 3431 | RIZAL COMMERCIAL BANKING CORPORATION | $ 6,418.00 |
| 3447 | FIRST FINANCIAL BANK, NA | $ 1,668.00 |
| 3477 | CLYDESDALE BANK PLC. | $ 12,295.00 |
| 3478 | DANSKE BANK AS | $ 4,533.00 |
| 3552 | ABSA BANK LIMITED | $ 426.00 |
| 3565 | BANCO SANTANDER CHILE | $ 218.00 |
| 3566 | BANK OF AMERICA, NATIONAL ASSOCIATION | $ 175.00 |
| 3605 | BANCO COOPERATIVO DE PUERTO RICO | $ 577.00 |
| 3639 | SCOTIABANK TRINIDAD AND TOBAGO LIMITED | $ 145.00 |
| 3640 | BANK OF NOVA SCOTIA JAMAICA LIMITED, THE | $ 306.00 |
| 3661 | NOVA LJUBLJANSKA BANKA D.D., LJUBLJANA | $ 163.00 |
| 3662 | BANCO SANTANDER, S.A. | $ 25,636.00 |
| 3678 | WESTPAC NEW ZEALAND LIMITED | $ 1,390.00 |
| 3683 | SAMBA FINANCIAL GROUP | $ 4,505.00 |
| 3738 | HSBC BANK MIDDLE EAST | $ 153.00 |
| 3759 | POWSZECHNA KASA OSZCZEDNOSCI BANK POLSKI S.A. (PKO BANK | $ 76.00 |
| 3760 | PUBLIC BANK BERHAD | $ 101.00 |
| 3768 | TAIWAN COOPERATIVE BANK | $ 172.00 |
| 3783 | BANK OF COMMUNICATIONS | $ 1,118.00 |
| 3784 | HSBC MEXICO, S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO HSBC | $ 2,797.00 |
| 3785 | SCOTIABANK INVERLAT, S.A. | $ 1,061.00 |
| 3834 | FIRST MIDWEST BANK | $ 2,460.00 |
| 3840 | MUFG UNION BANK, N.A. | $ 40,651.00 |
| 3869 | POCKET CARD CO., LTD. | $ 154.00 |
| 3873 | SWEDBANK AB | $ 1,012.00 |
| 3875 | SECURITY SERVICE FEDERAL CREDIT UNION | $ 63,426.00 |
| 3898 | SYNCHRONY BANK | $ 33,450.00 |
| 3939 | CITIBANK CANADA | $ 65,241.00 |
| 3947 | FARMERS STATE BANK | $ 643.00 |
| 3953 | PRESIDENTS CHOICE BANK | $ 74,164.00 |
| 4006 | BANCO POPULAR NORTH AMERICA | $ 1,321.00 |
| 4054 | CITADEL FEDERAL CREDIT UNION | $ 1,681.00 |
| 4436 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $ 3,169.00 |
| 4439 | COOPERATIEVE RABOBANK U.A. | $ 27,977.00 |

| | | |
|---|---|---|
| 4475 | CEMIBRA MONEY BANK AG | $ 16,214.00 |
| 4497 | SCOTIABANK EL SALVADOR, S.A. | $ 2,235.00 |
| 4600 | ING BANK NV | $ 34,329.00 |
| 4654 | ICANO BANK ARAB (PUBL) | $ 884.00 |
| 4717 | BANCA POPOLARE DI MILANO SPA | $ 1,187.00 |
| 4756 | ADVANZIA BANK S.A. | $ 10,736.00 |
| 4784 | SANTANDER UK PLC | $ 16,559.00 |
| 4962 | BANCO SANTANDER INTERNATIONAL | $ 10,607.00 |
| 4975 | R. RAPHAEL & SONS PLC | $ 163.00 |
| 5037 | SBERBANK OF RUSSIA | $ 561.00 |
| 5042 | BANKA INTESA SANPAOLO D.D. | $ 603.00 |
| 5045 | RESURS BANK AB | $ 2,910.00 |
| 5144 | BANCO BRADESCARD S.A. | $ 580.00 |
| 5145 | BANCO DE LA PRODUCCION S.A. (PRODUBANCO) | $ 845.00 |
| 5150 | TOYOTA FINANCE CORPORATION | $ 16,680.00 |
| 5193 | FISERV SOLUTIONS, LLC | $ 90,036.00 |
| 5195 | COUNTRY BANK FOR SAVINGS | $ 79.00 |
| 5199 | COMPUTER SERVICES, INC. | $ 1,293.00 |
| 5212 | ICBA BANCARD, INC. | $ 63,801.00 |
| 5245 | UNITED OVERSEAS BANK (THAI) PUBLIC COMPANY LIMITED | $ 66.00 |
| 5352 | UMB BANK, NATIONAL ASSOCIATION | $ 65,689.00 |
| 5458 | DATA CENTER INCORPORATED | $ 1,931.00 |
| 5462 | WESTERY BANK | $ 2,619.00 |
| 5464 | CU COOPERATIVE SYSTEMS | $ 35,711.00 |
| 5467 | UNITED NATIONS FEDERAL CREDIT UNION | $ 1,211.00 |
| 5482 | FISERV SOLUTIONS, LLC | $ 360.00 |
| 5488 | CU COOPERATIVE SYSTEMS | $ 78.00 |
| 5496 | STAR PROCESSING INC. | $ 40,516.00 |
| 5512 | BANK OF THE PHILIPPINE ISLANDS | $ 2,143.00 |
| 5522 | DUTRAC COMMUNITY CREDIT UNION | $ 160.00 |
| 5617 | GLENVIEW STATE BANK | $ 392.00 |
| 5621 | BARCLAYS BANK DELAWARE | $ 123,715.00 |
| 5638 | INTESA SANPAOLO SPA | $ 7,287.00 |
| 5640 | HONG LEONG BANK BERHAD | $ 325.00 |
| 5696 | STANDARD CHARTERED BANK | $ 792.00 |
| 5719 | BANK OF HAWAII | $ 53.00 |
| 5735 | HORIZON BANK, NATIONAL ASSOCIATION | $ 3,127.00 |
| 5742 | BANK OF EDWARDSVILLE | $ 2,930.00 |
| 5778 | THE BANK OF NEW YORK MELLON | $ 19,287.00 |
| 5804 | BANCO MERCANTIL DEL NORTE | $ 3,990.00 |
| 5807 | MECHANICS BANK | $ 747.00 |
| 5808 | KEYBANK NATIONAL ASSOCIATION | $ 8,677.00 |
| 5811 | UNITED COMMUNITY BANK | $ 2,340.00 |
| 5812 | FORUM CREDIT UNION | $ 604.00 |
| 5822 | PEOPLE'S UNITED BANK, NATIONAL ASSOCIATION | $ 39,464.00 |
| 5825 | CANADIAN TIRE BANK | $ 49,802.00 |
| 5859 | JSC SEB BANKA | $ 1,445.00 |
| 5885 | KIMBERLY CLARK CREDIT UNION | $ 574.00 |
| 5902 | COMERICA BANK | $ 13,244.00 |
| 5913 | METROBANK CARD CORPORATION (A FINANCE COMPANY) | $ 438.00 |
| 5921 | UNIVEST BANK AND TRUST CO. | $ 1,782.00 |
| 5932 | UNICREDIT SPA | $ 22,617.00 |
| 5945 | CENTRA CREDIT UNION | $ 352.00 |
| 5946 | SCOTIABANK (BAHAMAS) LIMITED | $ 61.00 |
| 5963 | HOME STATE BANK, N.A. | $ 937.00 |
| 5970 | CADENCE BANK, N.A. | $ 1,293.00 |
| 5977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $ 4,956.00 |
| 5978 | BANKERS BANK, THE | $ 250.00 |
| 5986 | OLD SECOND NATIONAL BANK | $ 294.00 |
| 5988 | FIRST AMERICAN BANK | $ 2,662.00 |
| 5996 | ACHIEVA CREDIT UNION | $ 512.00 |
| 6012 | BANK RHODE ISLAND | $ 148.00 |
| 6041 | CCFCU COMMUNITY CREDIT UNION | $ 50.00 |
| 6063 | BANK OF NOVA SCOTIA, THE | $ 1,447.00 |
| 6092 | THE STATE EXPORT-IMPORT BANK OF UKRAINE (UKREXIMBANK) | $ 117.00 |
| 6105 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK CO.) | $ 799.00 |

| | | |
|---|---|---|
| 6145 | BANCO DO BRASIL, S.A. | $ 15,809.00 |
| 6166 | CENTRAL-EUROPEAN INTERNATIONAL BANK (CIB BANK) RT. | $ 158.00 |
| 6175 | BANCO BRADESCO S.A. | $ 18,936.00 |
| 6199 | SAN ANTONIO FEDERAL CREDIT UNION | $ 5,292.00 |
| 6243 | ABLV BANK, AS | $ 1,887.00 |
| 6259 | GRUPO FINANCIERO BNS DE COSTA RICA S.A. | $ 7.00 |
| 6268 | FIRST BANK | $ 9,923.00 |
| 6282 | ITAU UNIBANCO S.A. | $ 28,282.00 |
| 6419 | BANCO DE CHILE | $ 60.00 |
| 6430 | LATITUDE FINANCE AUSTRALIA | $ 5,868.00 |
| 6434 | JOINT STOCK COMPANY "ALFA-BANK" | $ 259.00 |
| 6451 | DZ BANK AG DEUTSCHE ZENTRAL- GENOSSENSCHAFTSBANK | $ 27,341.00 |
| 6475 | DEUTSCHER SPARKASSEN UND GIROVERBAND | $ 138,214.00 |
| 6492 | CAIXA ECONOMICA FEDERAL | $ 1,574.00 |
| 6625 | MASTERCAJAS S.A. | $ 15,882.00 |
| 6631 | BANCO CITIBANK, S.A. | $ 545.00 |
| 6641 | AVANTCARD LIMITED | $ 168.00 |
| 6730 | CAPITAL ONE BANK (CANADA BRANCH) | $ 64,599.00 |
| 6807 | AMALGAMATED BANK | $ 1.00 |
| 6836 | ANZ BANK (TAIWAN) LIMITED | $ 64.00 |
| 6861 | NORTH SHORE BANK, FSB | $ 3,091.00 |
| 6878 | EGLIN FEDERAL CREDIT UNION | $ 2,454.00 |
| 6895 | CAMBRIDGE SAVINGS BANK | $ 69.00 |
| 6905 | NATIONAL BANK OF KUWAIT (S.A.K.) | $ 2,619.00 |
| 6918 | NORTHWEST FEDERAL CREDIT UNION | $ 6,206.00 |
| 6933 | MERRICK BANK CORPORATION | $ 514.00 |
| 6956 | NORDEA BANK AB (PUBL) | $ 5,901.00 |
| 6958 | SOUTH CAROLINA FEDERAL CREDIT UNION | $ 1,249.00 |
| 6959 | AGOS DUCATO SPA | $ 1,238.00 |
| 6964 | ING BANK SLASKI S.A. | $ 39.00 |
| 6972 | PREMIER AMERICA CREDIT UNION | $ 566.00 |
| 7064 | HDFC BANK LIMITED | $ 63.00 |
| 7114 | NORDEA BANK AB (PUBL) | $ 1,973.00 |
| 7181 | CAPITAL ONE BANK | $ 5.00 |
| 7227 | CHEMICAL BANK | $ 427.00 |
| 7232 | EUROBANK ERGASIAS S.A. | $ 5,533.00 |
| 7257 | NAVY FEDERAL CREDIT UNION | $ 12,447.00 |
| 7281 | METRO CREDIT UNION | $ 250.00 |
| 7292 | HYUNDAICARD CO., LTD. | $ 400.00 |
| 7326 | GAZPROMBANK (JOINT STOCK COMPANY) | $ 1,317.00 |
| 7338 | DENIZBANK A.S. | $ 1,050.00 |
| 7375 | HSBC BANK MIDDLE EAST | $ 1,288.00 |
| 7376 | HSBC BANK MIDDLE EAST | $ 50.00 |
| 7379 | WELLS FARGO BANK, N.A. | $ 145,359.00 |
| 7390 | CITIBANK COLOMBIA, S.A. | $ 591.00 |
| 7397 | CORNER BANCA S.A. | $ 1,929.00 |
| 7441 | DOLLAR BANK, A FEDERAL SAVINGS BANK | $ 5,257.00 |
| 7466 | BANCA TRANSILVANIA S.A. | $ 431.00 |
| 7482 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL, C. | $ 75.00 |
| 7500 | ORIENTAL BANK AND TRUST | $ 2,747.00 |
| 7535 | SCOTIABANK DE PUERTO RICO | $ 1,224.00 |
| 7650 | HSBC BANK A.S. | $ 1,064.00 |
| 7668 | CITIBANK EUROPE PUBLIC LIMITED COMPANY | $ 14,742.00 |
| 7839 | GOLOMT BANK OF MONGOLIA | $ 537.00 |
| 7866 | COMMUNITY TRUST CREDIT UNION | $ 146.00 |
| 7921 | WEX BANK | $ 128.00 |
| 7932 | WEX BANK | $ 4,909.00 |
| 7964 | BANCO DEL CARIBE, C.A. BANCO UNIVERSAL | $ 360.00 |
| 7987 | JOINT STOCK COMMERCIAL BANK "AVANGARD" | $ 514.00 |
| 8106 | FIRST SAVINGS BANK | $ 211.00 |
| 8149 | EMIRATES NBD BANK | $ 14,742.00 |
| 8173 | RIDGEWOOD SAVINGS BANK | $ 329.00 |
| 8202 | STAR FINANCIAL BANK | $ 288.00 |
| 8234 | LAKE MICHIGAN CREDIT UNION | $ 76.00 |
| 8245 | SANDIA LABORATORY FEDERAL CREDIT UNION | $ 2,081.00 |
| 8274 | EASTERN BANK | $ 3,540.00 |
| 8311 | COMENITY BANK | $ 5,338.00 |

| | | |
|---|---|---|
| 8328 | BANCO SANTANDER (BRASIL) S.A. | $ 5,030.00 |
| 8648 | BANCO INDUSTRIAL, S.A. | $ 11,984.00 |
| 8687 | NATIONAL BANK OF RAS AL KHAIMAH (RAKBANK) | $ 1,565.00 |
| 8745 | SCOTIABANK (BELIZE) LTD. | $ 114.00 |
| 8809 | PEOPLES TRUST COMPANY | $ 674.00 |
| 8898 | CENTENNIAL BANK | $ 1,787.00 |
| 8902 | CENTENNIAL BANK | $ 590.00 |
| 8903 | METABANK | $ 11,365.00 |
| 8922 | DNB BANK ASA | $ 6,822.00 |
| 8931 | IWG2 BANK AG WESTDEUTSCHE GENOSSENSCHAFTS-ZENTRALBANK | $ 11,889.00 |
| 8953 | SEB KORT BANK AB - DANMARK - FILIAL AF SEB KORT BANK AB - S | $ 4,149.00 |
| 9107 | INTERNATIONAL CARD SERVICES BV | $ 25,878.00 |
| 9143 | LEUMICARD LTD. | $ 1,195.00 |
| 9145 | PIRAEUS BANK S.A. | $ 790.00 |
| 9153 | BANCA MONTE DEI PASCHI DI SIENA | $ 30,476.00 |
| 9173 | ISTITUTO CENTRALE DELLE BANCHE DI CREDITO COOPERATIVO | $ 499.00 |
| 9192 | UBS SWITZERLAND AG | $ 3,501.00 |
| 9217 | CREDITO EMILIANO S.P.A. | $ 1,759.00 |
| 9230 | SWISSCARD AECS GMBH | $ 12,501.00 |
| 9249 | NORDEA BANK AB (PUBL) | $ 7,465.00 |
| 9259 | ICA BANKEN AB | $ 1,728.00 |
| 9303 | BENDIGO AND ADELAIDE BANK LIMITED | $ 1,231.00 |
| 9304 | BANCA NAZIONALE DEL LAVORO S.P.A. – BNL | $ 3,658.00 |
| 9364 | BOEING EMPLOYEES CREDIT UNION | $ 3,781.00 |
| 9389 | BANK OF NOVA SCOTIA | $ 16,905.00 |
| 9398 | BANK OF MONTREAL | $ 321,975.00 |
| 9399 | HARRIS BANK N.A. | $ 15,315.00 |
| 9409 | Advanta Corporation | $ 15,932.00 |
| 9415 | MEMBERS EQUITY BANK LIMITED | $ 6,362.00 |
| 9456 | JOINT STOCK COMPANY COMMERCIAL BANK CITIBANK | $ 838.00 |
| 9488 | VISECA CARD SERVICES S.A. | $ 4,645.00 |
| 9493 | TELLER AS | $ 1,743.00 |
| 9528 | CAIXA GERAL DE DEPOSITOS SA | $ 1,370.00 |
| 9550 | NORDEA BANK AB (PUBL) | $ 5,841.00 |
| 9712 | CARTASI S.P.A. | $ 3,663.00 |
| 9722 | EUROPAY BELGIUM S.C.R.L. | $ 31,377.00 |
| 9734 | BANCO SABADELL S.A. | $ 1,169.00 |
| 9792 | HSBC BANK CANADA | $ 23,871.00 |
| 9985 | UNICREDIT BANK AG | $ 11,726.00 |
| 10081 | WIRECARD CARD SOLUTIONS LIMITE D | $ 340.00 |
| 10082 | EUROCARD AB | $ 4,523.00 |
| 10116 | BNP FEDERAL BANK | $ 4,546.00 |
| 10117 | FORT HOOD NATIONAL BANK | $ 3,031.00 |
| 10165 | ENTERCARD NORGE AS | $ 3,388.00 |
| 10204 | SILICON VALLEY BANK | $ 1,432.00 |
| 10243 | BANQUE FEDERATIVE DU CREDIT MUTUEL (BFCM) | $ 16,625.00 |
| 10313 | UNICREDIT SPA | $ 4,732.00 |
| 10392 | ENTERCARD SVERIGE AB | $ 11,701.00 |
| 10441 | DEUTSCHE KREDITBANK AKTIENGESELLSCHAFT | $ 30,962.00 |
| 10458 | BANCO AGROMERCANTIL, S.A. | $ 978.00 |
| 10531 | DE VOLKSBANK N.V. | $ 641.00 |
| 10667 | MUTUAL OF OMAHA BANK | $ 748.00 |
| 10767 | APS FINANCIAL LIMITED | $ 512.00 |
| 10865 | BUSEY BANK | $ 387.00 |
| 11216 | CARREFOUR BANQUE | $ 4,663.00 |
| 11304 | CATELLA BANK S.A. | $ 998.00 |
| 11499 | PHILIPPINE NATIONAL BANK | $ 667.00 |
| 11541 | HOUSTON TEXAS FIRE FIGHTERS FEDERAL CREDIT UNION | $ 86.00 |
| 11584 | DEUTSCHE BANK AG | $ 2,314.00 |
| 11600 | CALIFORNIA COAST CREDIT UNION | $ 244.00 |
| 11630 | TORONTO-DOMINION BANK, THE | $ 193,127.00 |
| 11632 | CANADIAN IMPERIAL BANK OF COMMERCE | $ 733.00 |
| 11675 | SYDBANK A/S | $ 1,014.00 |
| 11684 | ROYAL BANK OF CANADA | $ 11,789.00 |
| 11745 | WAL-MART CANADA BANK | $ 600.00 |
| 11804 | AGRIBANK, FCB | $ 984.00 |

| 12120 | CREDIT MUTUEL ARKEA | $ | 67,919.00 |
|---|---|---|---|
| 12325 | INTOUCH CREDIT UNION | $ | 2,950.00 |
| 12342 | BANK OF AMERICA MERRILL LYNCH INTERNATIONAL LIMITED | $ | 62,918.00 |
| 12409 | NEWDAY LTD | $ | 385.00 |
| 12651 | CREDIT AGRICOLE S.A. | $ | 300.00 |
| 12713 | SIMMONS BANK | $ | 7,626.00 |
| 13089 | GREEN DOT BANK | $ | 100.00 |
| 13875 | RANDOLPH BROOKS FEDERAL CREDIT UNION | $ | 391.00 |
| 14973 | DATCU CREDIT UNION | $ | 120,935.00 |
| 16685 | TBS MUTUAL BANK | $ | 268.00 |
| 17629 | DUPONT COMMUNITY CREDIT UNION | $ | 12,861.00 |
| | **TOTAL** | | $15,366,685.00 |
| | FUNDS TO GO TO VICTIM WITNESS FUND | | $129,536.00 |

| StreetAddr | City | State | Country |
|---|---|---|---|
| 1/500 CAPITAL ONE DR/MAIL_STOP 12038-0275/RICHMOND VA 23238 | RICHMOND | VIRGINIA | USA |
| 4252-7TH AVE SW/FARGO ND 58025 | FARGO | NORTH DAKOTA | USA |
| 560 CARILLON PARKWAY/ST. PETERSBURG FL 33716 | ST. PETERSBURG | FLORIDA | USA |
| 1100 N. KING ST/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| 2778 WEST JACKSON/TUPELO MS 38801 | TUPELO | MISSISSIPPI | USA |
| 103 OFFICE PARK DR/VER/BRANDON MS 39042 | BRANDON | MISSISSIPPI | USA |
| ACT. ROBERTO MEDELLIN 800/P NORTE/COL. SANTA FE/MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 516 EDGEWATER DRIVE/WAKEFIELD MA 01880 | WAKEFIELD | MASSACHUSETTS | USA |
| 399 PARK AVENUE/NEW YORK NY 10017 | NEW YORK | NEW YORK | USA |
| 7455 CHANCELLOR DR/ORLANDO FL 32809 | ORLANDO | FLORIDA | USA |
| 55 BLOOR STREET WEST/19TH FLOOR/TORONTO ON M4W 3N5, CANADA | TORONTO | ONTARIO | CAN |
| 4TO. PISO EDIFICIO/INTERAMERICANA/BLVD. MORAZAN/TEGUCIGALPA, HONDURAS | TEGUCIGALPA | | HND |
| PERU 143 -C/1667/AAC BUENOS AIRES, ARGENTINA | BUENOS AIRES | | ARG |
| 111 W MONROE STREET/CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 1620 DODGE ST/OMAHA NE 68197-3198 | OMAHA | NEBRASKA | USA |
| 440 PARK PL/LEXINGTON KY 40511-1829 | LEXINGTON | KENTUCKY | USA |
| 1100 N. KING STREET/WILMINGTON DE 19884 | WILMINGTON | DELAWARE | USA |
| SUITE 3161/735 GAMBELL STREET/ANCHORAGE AK 99501 | ANCHORAGE | ALASKA | USA |
| 6TH FLOOR/477 MOO 3 BANNAI/PAKKRED/NONTHABURI 11120, THAILAND | NONTHABURI | | THA |
| CARRER MANUEL CERQUEDA I ESCALER 6/ESCALDES AD700, ANDORRA | ESCALDES | | AND |
| SAN JOSE CENTRO/EDIFM METROPOLITANO/PISO 16/SAN JOSE 2150-1000, COSTA RICA | SAN JOSE | | CRI |
| 8/F I/S/BC CENTRE/721 SHAM/MONG RD/TAI KOK TSUI/KOWLOON, HONG KONG | KOWLOON | | HKG |
| CARRERA 13 NO. 27-47/PISO 20/BOGOTA, COLOMBIA | BOGOTA | | COL |
| 2929 WALDEN AVENUE/DEPEW NY 14043 | DEPEW | NEW YORK | USA |
| 811 MAIN STREET/KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| SOLMSSTRASSE 66/6486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 1-14-1,SOTOKANDA/CHIYODA-KU/TOKYO 101-8960, JAPAN | TOKYO | | JPN |
| 600 DE LA GAUCHETIERE W/LEVEL B ROOM 1906-1/MONTREAL QC H3B 4L2, CANADA | MONTREAL | QUEBEC | CAN |
| AV.ANDRES BELLO NO 1/EDIFICIO BANCO/MERCANTIL/PISO 21/CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| CORSO SEMPIONE, 55/20145 MILANO, ITALY | MILANO | | ITA |
| MAGNUS LADULASGATAN 25/STOCKHOLM 10383, SWEDEN | STOCKHOLM | | SWE |
| 74 PIREAUS STR./MOSCHATO 18346, GREECE | MOSCHATO | | GRC |
| 2-3-2,DAIBA/MINATO-KU/TOKYO 1358601 JAPAN | TOKYO | | JPN |
| 40 HAMASGER STREET/TEL AVIV 66200, ISRAEL | TEL AVIV | | ISR |
| 6 SIMMONDS STREET/MARSHALLTOWN/JOHANNESBURG 2001, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 1900 5TH AVENUE NORTH/BIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| VIA RICARDO J ALFARO/PLAZA EDISON/PANAMA/834-00076, PANAMA | PANAMA | | PAN |
| CRA 48 No. 26 - 85/MEDELLIN, COLOMBIA | MEDELLIN | | COL |
| LAUTRUPBJERG 10/PO BOX 500/BALLERUP 2750, DENMARK | BALLERUP | | DNK |
| SEVERO OCHOA No 7-9/CAMPANILLAS/29590 MALAGA, SPAIN | MALAGA | | ESP |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| P. ICAZA/200 Y PICHINCHA/BANCO DEL PACIFICO P-6/GUAYAQUIL, ECUADOR | GUAYAQUIL | | ECU |
| 135 RIVONIA ROAD/SANDOWN/JOHANNESBURG/JOHANNESBURG 2196, SOUTH AFRICA | JOHANNESBURG | | ZAF |
| 38 FOUNTAIN SQUARE PLZ/CINCINNATI OH 45263-0001 | CINCINNATI | OHIO | USA |
| AV.JOHN F KENNEDY #20/BANCO POPULAR/CTRO OPERACIONES./ATO PISO/SANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| 1901 HARRISON ST/OAK 5/1977 SATURN/MONTEREY PARK CA 91755-7418 | MONTEREY PARK | CALIFORNIA | USA |
| 18F-5,2-3KOJIMACHI/CHIYODA-KU/TOKYO 1028083, JAPAN | TOKYO | | JPN |
| MARXERGASSE 1B/VIENNA 1030, AUSTRIA | VIENNA | | AUT |
| 12345 WEST COLFAX AVE/LAKEWOOD CO 80215-5742 | LAKEWOOD | COLORADO | USA |
| 654 PHILADELPHIA ST/INDIANA/PA 15701-3904 | INDIANA | PENNSYLVANIA | USA |
| 8303 MOPAC/AUSTIN TX 78759-7569 | AUSTIN | TEXAS | USA |
| 1 CITIZENS DRIVE/RIVERSIDE RI 02915-3019 | RIVERSIDE | RHODE ISLAND | USA |
| ARMULA 13/REYKJAVIK 108, ICELAND | REYKJAVIK | | ISL |
| 1305 MAIN ST/STEVENS POINT WI 54481-2830 | STEVENS POINT | WISCONSIN | USA |
| 21 SEOCHO/JUNG/ANG RO 2GIL/SEOCHO-GU/SEOUL 06725, KOREA, REPUBLIC OF | SEOUL | | KOR |
| LEVEL 2C,11 HARBOUR ST/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 700 BOURKE STREET/DOCKLANDS VIC 3008, AUSTRALIA | DOCKLANDS | VICTORIA | AUS |
| LEVEL 26/275 KENT STREET/SYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| CALLE FRANCISCO SANCHA, 12/28034 MADRID, SPAIN | MADRID | | ESP |
| VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| GRAN VIA DE CARLES III,94 ENTLO.08028 BARCELONA, SPAIN | BARCELONA | | ESP |
| 10750 MCDERMOTT FWY/SAN ANTONIO TX 78288-6544 | SAN ANTONIO | TEXAS | USA |
| 220 WYNN DR NW/HUNTSVILLE AL 35893-0001 | HUNTSVILLE | ALABAMA | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| 14001 UNIVERSITY AVE CLIVE IA 50325-8258 | CLIVE | IOWA | USA |
| 20F BOC CREDIT CARD CENTRE68 CONNAUGHT ROAD WESTHONG KONG, HONG KONG | HONG KONG | | HKG |
| 200 WHITE CLAY CENTER DRIVENEWARK DE 19711 | NEWARK | DELAWARE | USA |
| NOKSACAK DEMIRCILIK SANK UCUK CAD.NO.18230 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| 4140 W LASKEY RDTOLEDO OH 43623 | TOLEDO | OHIO | USA |
| 100 N MICHIGAN STSOUTH BEND IN 46601-1630 | SOUTH BEND | INDIANA | USA |
| 1615 L ST NWSUITE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| AVDA BRASILIA 765EDIF. BANCARDASUNCION 1434, PARAGUAY | ASUNCION | | PRY |
| NO. 8, SHANGDXI ROADHADIAN DISTRICT 100085 BEIJING, CHINA | BEIJING | | CHN |
| CREDIT CARDS CENTRALMANMAL CENTER-KING ABDUL AZIZ STREETJEDDAH 21435, SAUDI ARABIA | JEDDAH | | SAU |
| BLK C, 501, MENARA GLOMACKELANA BUSINESS CENTRE 97JLN SS7/2, KELANA JAYA47301 SELANGOR, MALAYSIA | SELANGOR | | MYS |
| 83, MEDAN SETIA 1, PLAZA DAMANSARABUKIT DAMANSARA50490 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 315 MAIN STMIDDLETOWN CT 06457-3345 | MIDDLETOWN | CONNECTICUT | USA |
| AV ANDRES BELLO CON AV VOLLMER EDIF CENTRO PIDAPISO 12 SAN BERNARDINOCARACAS 1010, VENEZUELA | CARACAS | | VEN |
| BOLIVAR NO. 38COL. CENTROMEXICO, MEXICO | MEXICO | | MEX |
| STE 6161001 CUSTER ROADPLANO TX 75075-6601 | PLANO | TEXAS | USA |
| GARANTI PAYMENT SYSTEMSYENI MAHKOCMAN CADNO8 GUNESLI34212 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| AV UNIVERSIDADESQ DE SOCIEDADPPE.CARACAS 1010A, VENEZUELA | CARACAS | | VEN |
| OUD METHA TOWERSSHEIKH RASHID ROADAL WASL AREADUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| AV CAMACHO 1448ED BCO STA CRUZ PISO 11LA PAZ, BOLIVIA, PLURINATIONAL STATE OF | LA PAZ | | BOL |
| 215-229 LAMBTON QUAYWELLINGTON 6000, NEW ZEALAND | WELLINGTON | | NZL |
| AKBANK BANKACILIK MERKEZUCUMHURIYET MAH. PE.EVNE CDNO1 SEKERPINAR CAYIROVA41420 GEBZE-KOCAELI, TURKEY | GEBZE-KOCAELI | | TUR |
| STANDARD CHARTERED BANK9 FLOAT CHANGPUBUSINESS PARKLRISCENT LEVEL 3SINGAPORE 486026, SINGAPORE | SINGAPORE | | SGP |
| 10 MARINA BOULEVARD #16 KSOCGB4F2BE4F48F51MO50000450 TOKYO, JAPAN | TOKYO | | JPN |
| 480 LOIRONG 6 TOA PAYOH#18-01 HDB HUB EAST WINGSINGAPORE 310480, SINGAPORE | SINGAPORE | | SGP |
| 8TH FLOORSUMITOMO SHOJI MITOSHIRO1-8RANCHI KANDA MITOSHIROTOKYO 1018445, JAPAN | TOKYO | | JPN |
| 500 W BROADWAYEASTWOOD KY 40202 | EASTWOOD | KENTUCKY | USA |
| 1234 PAVILION DRIVENORTHAMPTON NN4 7SG, UNITED KINGDOM | NORTHAMPTON | | GBR |
| SAMSUNG MAIN BLDG250,TAEPYUNGRO 2-GAJUNG-GUSEOUL 100-742, KOREA, REPUBLIC OF | SEOUL | | KOR |
| SHIODOME BLDG. 1-2-20KAGAN, MINATO-KUTOKYO 1050022, JAPAN | TOKYO | | JPN |
| 116, ARCHBISHOP STREETVALLETTA VLT1444, MALTA | VALLETTA | | MLT |
| UMANG, 5TH FLOOR, MINDSPACENEW LINK ROAD, MALAD WESTMAHARASHTRAMUMBAI 400064, INDIA | MUMBAI | | IND |
| 3777 RIDER TRL SOUTHEARTH CITY MO 63045 | EARTH CITY | MISSOURI | USA |
| 7110 W 10TH STINDIANAPOLIS IN 46214-3562 | INDIANAPOLIS | INDIANA | USA |
| BANK CARD DIVISIONSUITE 3010 CHURCH LAVEROANOKE VA 24011 | ROANOKE | VIRGINIA | USA |
| AV JOHN F KENNEDY 3208NEW POPULARCENTRO OPERACIONES ATO PISOSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| 33-34 BROAD STREET, LONDON ECN 1NU, UNITED KINGDOM | LONDON | | GBR |
| 1711 HUNTINGTON AVENEWPORT NEWS VA 23607-2710 | NEWPORT NEWS | VIRGINIA | USA |
| 9200 HAGGERTY RDPLYMOUTH MI 48170 | PLYMOUTH | MICHIGAN | USA |
| 1200 W BREN STORLANDO FL 32803-3334 | ORLANDO | FLORIDA | USA |
| 500 12TH STREET, STE. 2000AKLAND CA 94607 | OAKLAND | CALIFORNIA | USA |
| 15F CITIBANK SQUARE1 EASTWOOD AVENUEQUEZON CITY 1110, PHILIPPINES | QUEZON CITY | | PHL |
| 4405 EAST NINE MILE RDPENSACOLA FL 32514 | PENSACOLA | FLORIDA | USA |
| 2626 S ONEIDA STAPPLETON WI 54915-2101 | APPLETON | WISCONSIN | USA |
| 1600 MEDICAL DRPOTTSTOWN PA 19464-3242 | POTTSTOWN | PENNSYLVANIA | USA |
| 106 S MAIN STAKRON OH 44308 | AKRON | OHIO | USA |
| 3020 N STILESOKLAHOMA CITY OK 73105 | OKLAHOMA CITY | OKLAHOMA | USA |
| 13901 W 95TH STLENEXA KS 66215-3726 | LENEXA | KANSAS | USA |
| 30 N LASALLE STCHICAGO IL 60602 | CHICAGO | ILLINOIS | USA |
| 3820 N COURT STSIOUX FALLS SD 57107 | SIOUX FALLS | SOUTH DAKOTA | USA |
| UNIT 33, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN, IRELAND | DUBLIN | | IRL |
| 1ST FLOORNO2 CLUB HOUSE ROADCHENNAI 600002, INDIA | CHENNAI | | IND |
| PIAZZA DEL CALENDARIO 320126 MILANO, ITALY | MILANO | | ITA |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M 4BA, UNITED KINGDOM | LONDON | | GBR |
| NO.3,CHANGIBUSINESSPARK,CRESSINGAPORE 486027, SINGAPORE | SINGAPORE | | SGP |
| 12F.200 YINCHENG RD.(S)SHANGHAI, CHINA | SHANGHAI | | CHN |
| 300 W WILSON BRIDGE RDWORTHINGTON OH 43085 | WORTHINGTON | OHIO | USA |
| 3699683 AVENUE NECALGARY AB T3J6G7, CANADA | CALGARY | ALBERTA | CAN |
| 1081 RED VENTURES DRIVEFORT MILL SC 29716 | FORT MILL | SOUTH CAROLINA | USA |
| PARC D'ACTIVITES CAPELLEN38 RUE PAFFBRUCHICAPELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| STATION STREETNOTTINGHAM NG2 3HX, UNITED KINGDOM | NOTTINGHAM | | GBR |
| 25231 GRIGG SANS MILL RD6TH FLRTHE WOODLANDS TX 77380 | THE WOODLANDS | TEXAS | USA |
| 1400 BORROUGHS AVDAMANHATTAN BEACH CA 90266-3705 | MANHATTAN BEACH | CALIFORNIA | USA |
| ST. THOMAS, VIRGIN ISLANDS, U.S. | ST. THOMAS | | VIR |
| 6111 NORTH RIVER ROADROSEMONT IL 60018 | ROSEMONT | ILLINOIS | USA |
| 10 OXFORD ROADKINGSTON 5, JAMAICA | KINGSTON | | JAM |

| Address | City | State | Country |
|---|---|---|---|
| URB. BELLO MONTEENTRE CALLE LINCOLN Y SOREIDIE CIUDAD BANESCOCARACAS 1050, VENEZUELA | CARACAS | | VEN |
| MAIL CODE OH-01-27-0306127 PUBLIC SQUARECLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| UNIT 13, SANDYFORD BUSINESS PARKBLACKTHORN ROADSANDYFORDDUBLIN 18, IRELAND | DUBLIN | | IRL |
| 214 OF WEST MAIN STREETJACKSON TN 38301 | JACKSON | TENNESSEE | USA |
| LEVEL 975 DORCAS STREETMELBOURNE VIC 3205, AUSTRALIA | MELBOURNE | VICTORIA | AUS |
| 1701 LUNA RDFARMERS BRANCH TX 75234 | FARMERS BRANCH | TEXAS | USA |
| LEVEL 6 2 PARK STSYDNEY NSW 2000, AUSTRALIA | SYDNEY | NEW SOUTH WALES | AUS |
| 2ND FLOOR62-76 PARK STREETLONDON SE1 9DZ, UNITED KINGDOM | LONDON | | GBR |
| 38 FOUNTAIN SQUARE PLAZACINCINNATI OH 45263 | CINCINNATI | OHIO | USA |
| 67 CIPRIANI BOULEVARDPORT-OF-SPAIN, TRINIDAD AND TOBAGO | PORT-OF-SPAIN | | TTO |
| TORSGATAN 12-14STOCKHOLM 10635, SWEDEN | STOCKHOLM | | SWE |
| PLAZA JOJO CORREA 24WILLEMSTADWILLEMSTAD, CURACAO | WILLEMSTAD | | CUW |
| 6700 PIONEER PARKWAYJOHNSTON IA 50131-1605 | JOHNSTON | IOWA | USA |
| 465 MAIN STLAFAYETTE C/T, 5TH FLOORBUFFALO NY 14203 | BUFFALO | NEW YORK | USA |
| PARC D'ACTIVITÉ 10 STDRALLMUNSBACH 5365, LUXEMBOURG | MUNSBACH | | LUX |
| CARD PRODUCTS DIVISIONDUBAI INTERNET CITYDUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 810 ABDULLA BIN JASSIM STDOHA, QATAR | DOHA | | QAT |
| P O BOX 9084DABHAB STREETRIYADH 11413, SAUDI ARABIA | RIYADH | | SAU |
| 65 FRONT STREETHAMILTON HM11, BERMUDA | HAMILTON | | BMU |
| 163 W ANCHOR DRDAKOTA DUNES SD 57049-5154 | DAKOTA DUNES | SOUTH DAKOTA | USA |
| CITIBANK CENTER, 3RD FLOORONE CITIBANK DRIVESAN JUAN 00926, PUERTO RICO | SAN JUAN | | PRI |
| NEW CENTURY HOUSELOWER MAYOR STREETIFSCDUBLIN 1, IRELAND | DUBLIN 1 | | IRL |
| 33-33 SASSAL ST 2ND FLOORDUBLIN 2, IRELAND | DUBLIN 2 | | IRL |
| ONE RATHBURY HILL BROOKS PKWYLIVE OAK TX 78223 | LIVE OAK | TEXAS | USA |
| MENARA CITIBANK165 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| LINDHAGENSGATAN 112STOCKHOLM SE-10571, SWEDEN | STOCKHOLM | | SWE |
| PREMIER PLACE2 1/2 DEVONSHIRE SQUARELONDON EC2M4BA, UNITED KINGDOM | LONDON | | GBR |
| 11F. NO.188, JINGMAO 2NDTAIPEI CITY 115, TAIWAN | TAIPEI CITY | | TWN |
| 11F. NO 88SEC. 1CHUNG-HWA ROADTAIPEI CITY 108, TAIWAN | TAIPEI CITY | | TWN |
| 6F. NO.96, SEC. 2CHUNGSHAN N. ROADCHUNGSHAN DISTRICTTAIPEI CITY 10419, TAIWAN | TAIPEI CITY | | TWN |
| NAMESTI JUNKOVYCH PRAHA 15500, CZECH REPUBLIC | PRAHA | | CZE |
| 591 UBC TL. 14 FLOORSILKHUMVIT 33 RD.NORTH KLONGTON, WATTANABANGKOK 10110, THAILAND | BANGKOK | | THA |
| 31F ROBINSONS EQUITABLE TADB AVE COR POVEDA STORTIGAS CTRPASIG CITY 1605, PHILIPPINES | PASIG CITY | | PHL |
| 3RD & HIGH STREETSHAMILTON OH 45013 | HAMILTON | OHIO | USA |
| CLYDESDALE BANK30 ST VINCENT PLACEGLASGOW G1 2HL, UNITED KINGDOM | GLASGOW | | GBR |
| CARD SERVICESHEAD OFFICEDONEGALL SQUARE WESTBELFAST BT1 6JS, UNITED KINGDOM | BELFAST | | GBR |
| SERVICE14 ALEXANDER STREETTWOTOPPER FOREBANK, SANDTON, SOUTH AFRICA | SANDTON | | ZAF |
| BANDERA 172PISO 10152 SANTAGO, CHILE | SANTAGO | | CHL |
| 1231 DURRETT LANELOUISVILLE KY 402132041 | LOUISVILLE | KENTUCKY | USA |
| 13TH FLOOR623 PONCE DE LEON AVEHATO REY 00917, PUERTO RICO | HATO REY | | PRI |
| CENTRE POINTE MALLRAMSARAN STREETCHAGUANAS, TRINIDAD AND TOBAGO | CHAGUANAS | | TTO |
| 11-33 TRAFALGAR RDKINGSTON 10, JAMAICA | KINGSTON 10 | | JAM |
| 2901 REPUBLIC ZLJUBLANA SLOVENIA | LJUBLJANA | | SVN |
| BLVD HERNARDO QUINTANA44056COL SN PABLO O QUERETAROO76150 QUERETARO, MEXICO | QUERETARO | QUERETARO | MEX |
| WESTPAC ON TAKUTAI SQUAREAUCKLAND, NEW ZEALAND | AUCKLAND | | NZL |
| KING ABDULLAZIZ STRIYADH 11484, SAUDI ARABIA | RIYADH | | SAU |
| 93 AL KHALIFA AVENUEMANAMA 304, BAHRAIN | MANAMA | | BHR |
| CARD OPERATION CTRUL. WOLCZYNSKA 1381-919 WARSAW, POLAND | WARSAW | | POL |
| CARD SERVICES OF MENARA PUBLIC BANK146 JALAN AMPANG50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| 67 TZU NANING 6 STREETTAIPEHCITY 10887, TAIWAN | TAIPEI CITY | | TWN |
| 188 YIN CHENG ZHONG ROADPUDONG200120 SHANGHAI, CHINA | SHANGHAI | | CHN |
| PASEO DE LA REFORMA # 347COLONIA CUAUHTEMOCMEXICO, D.F.06500 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| LORENZO BOTURINI BOTURINI 202 P-106820 MEXICO, MEXICO | MEXICO | DISTRITO FEDERAL | MEX |
| 50 WEST JEFFERSON3RD FLOORJOLIET IL 60432 | JOLIET | ILLINOIS | USA |
| 3151 IMPERIAL HWY1RD-4498REA, CA 92823 | BREA | CALIFORNIA | USA |
| SUMITOMO MITSUI BANKHIBABLOCK 2-1-5-4 SHIBRA, MINATO-KUTOKYO 1050014, JAPAN | TOKYO | | JPN |
| LANDSVAGEN 40STOCKHOLM 105 34, SWEDEN | STOCKHOLM | | SWE |
| 16211 LA CANTERA PKWYSAN ANTONIOTX 78256-2419 | SAN ANTONIO | TEXAS | USA |
| 4125 WINDWARD PLAZA DRALPHARETTAGA 30005 | ALPHARETTA | GEORGIA | USA |
| 355 WELLINGTON STREETLONDON ON N6A 3N7, CANADA | LONDON | ONTARIO | CAN |
| 220 S DETROIT STLAGRANGE IN 46761 | LAGRANGE | INDIANA | USA |
| 25 YORK STREETTTH FLOORTORONTO ON M5J 2V5, CANADA | TORONTO | ONTARIO | CAN |
| 6060 W BROWN DEER RDBROWN DEER WI 60408 | ROSEMONT | | USA |
| 520 EAGLEVIEW BLVDEXTON PA 19341 | EXTON | PENNSYLVANIA | USA |
| DORNHOFESTR. 1063263 NEU-ISENBURG, GERMANY | NEU-ISENBURG | | DEU |
| FELLENOORD 15EINDHOVEN 5526 LB, NETHERLANDS | EINDHOVEN | | NLD |

| Address | City | State | Country |
|---|---|---|---|
| BAHNHOLJWEG 20ZURICH 8048, SWITZERLAND | ZUERICH | | CHE |
| 0-2 STREETS, 1ST AVENUESAN JOSE 5395-1000, COSTA RICA | SAN JOSE | | CRI |
| LOCATIE CODE AMF M01 022680EMERPLEIN 88SAMSTERDAM 1102MG, NETHERLANDS | AMSTERDAM | | NLD |
| 2011 VILLE BOULEVARD PATRIAMO 72552, SWEDEN | MALMO | | SWE |
| PIAZZA E MEDA, 420121 MILAN, ITALY | MILAN | | ITA |
| 9 PARC D'ACTIVITE SYRDALLMUNSBACH L-5365, LUXEMBOURG | MUNSBACH | | LUX |
| 201 GRAFTON GRATEMILTON KEYNES MK9 1AN, UNITED KINGDOM | MILTON KEYNES | | GBR |
| SUITE 1500MIAMI FL 33131 | MIAMI | FLORIDA | USA |
| 19-21 SHAFTESBURY AVENLONDON W1D 7ED, UNITED KINGDOM | LONDON | | GBR |
| 19 VAVILOVA STREET11 7997 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PRISTANISKA ULICA 14KOPER 6502, SLOVENIA | KOPER | | SVN |
| PLATENSGATAN 26PO BOX 328LINKOPING 581 03, SWEDEN | LINKOPING | | SWE |
| ALMEIDA RIO NEGRO, 585EDIFCO PADAURIBALPHAVILLEBARUERI - 06455-000, BRAZIL | BARUERI | | BRA |
| AMAZONAS 3775 JAPONQUITO, ECUADOR | QUITO | | ECU |
| 6-1 USHIJIMA-CHO NISHI-KUNAGOYAAICHI 451-6014, JAPAN | AICHI | | JPN |
| 4550 SW MACADAM AVENUEPORTLAND OR 97239 | PORTLAND | OREGON | USA |
| 15 SOUTH STWARE MA 01082 | WARE | MASSACHUSETTS | USA |
| 2401 N. CALUMET AVE PO BOX 2300VALPARAISO IN 77010 | VALPARAISO | INDIANA | USA |
| 1651 L STREET NW STE 900WASHINGTON DC 20036 | WASHINGTON | DISTRICT OF COLUMBIA | USA |
| 191 SOUTH SATHORN RD BANGKOK 10120, THAILAND | BANGKOK | | THA |
| 928 GRAND BLVDMAILSTOP 1010508KANSAS CITY MO 64106 | KANSAS CITY | MISSOURI | USA |
| 20 WEST SECOND AVEHUTCHINSON KS 67501 | HUTCHINSON | KANSAS | USA |
| ONE SOUTH MAIN STWEST BEND WI 53095 | WEST BEND | WISCONSIN | USA |
| 9607 BUSINESS AVERANCHO CUCAMONGA CA 91730 | RANCHO CUCAMONGA | CALIFORNIA | USA |
| 24-01 44TH ROADLONG ISLAND CITY NY 11101-4605 | LONG ISLAND CITY | NEW YORK | USA |
| 250 JOHNSON ROADMORRIS PLAINS NJ 07950 | MORRIS PLAINS | NEW JERSEY | USA |
| 6801 PARKWOOD BLVD PLANO TX 75024 | PLANO | TEXAS | USA |
| 1100 CARR RDWILMINGTON DE 19809 | WILMINGTON | DELAWARE | USA |
| 147 BPT CARD CENTERS753 PASEO DE ROXASMAKATI 1200, PHILIPPINES | MAKATI | | PHL |
| 1465 ASHBY RDDUBUQUE IA 52002-2804 | DUBUQUE | IOWA | USA |
| 800 WAUKEGAN RDGLENVIEW IL 60025-4381 | GLENVIEW | ILLINOIS | USA |
| 125 SOUTH WEST STWILMINGTON DE 19801 | WILMINGTON | DELAWARE | USA |
| PIAZZA PAOLO FERRARI 1020121 MILANO, ITALY | MILANO | | ITA |
| CREDIT CARDS CENTRELEVEL 6 WISMA HONG LEONGI8 JALAN PERAK50450 KUALA LUMPUR, MALAYSIA | KUALA LUMPUR | | MYS |
| MENARA STANDARD CHARTEREDJ8TH FLOORJL PROF. DR. SATRIO NO. 164JAKARTA 12930, INDONESIA | JAKARTA | | IDN |
| S 2300JB MERCHANT STREETHONOLULU HI 96813 | HONOLULU | HAWAII | USA |
| 51 STRANKLIN STREETMICHIGAN CITY IN 46366-3328 | MICHIGAN CITY | INDIANA | USA |
| 330 W MAINILLALEDWARDSVILLE IL 62025 | EDWARDSVILLE | ILLINOIS | USA |
| AIM 026-0019135 SANTILLI HWYEVERETT MA 02149-1906 | EVERETT | MASSACHUSETTS | USA |
| PADRE MIER 227 OTECOL. CENTRO64000 MONTERREY, MEXICO | MONTERREY | NUEVO LEON | MEX |
| 725 ALFRED NOBEL DRHERCULES CA 94547-1806 | HERCULES | CALIFORNIA | USA |
| 127 PUBLIC SQUARE3RD FLOORCLEVELAND OH 44114 | CLEVELAND | OHIO | USA |
| 125 HIGHWAY 55 E BLAIRSVILLE GA 30512-5369 | BLAIRSVILLE | GEORGIA | USA |
| 11313 USA PKWYFISHERS IN 46038-9208 | FISHERS | INDIANA | USA |
| RC14-61SBRIDGEPORT CENTER850 MAIN STBRIDGEPORT CT 06604-4913 | BRIDGEPORT | CONNECTICUT | USA |
| 3475 SUPERIOR COURTOAKVILLE ON L6L 0C6, CANADA | OAKVILLE | ONTARIO | CAN |
| MEISTARU 1VALDLAUCIEKAVAS PAGASTSRIGA LV1076, LATVIA | RIGA | | LVA |
| 1520 N. SECOND STREETMEMPHIS TN 38107 | MEMPHIS | TENNESSEE | USA |
| 19200 SIX MILE RDMAIL STOP 076LIVONIA MI 48153-7615 | LIVONIA | MICHIGAN | USA |
| 129 METROBANK CARDLBLDG6778 AYALA AVEMAKATI CITY 1200, PHILIPPINES | MAKATI CITY | | PHL |
| 14 MAIN STSOUDERTON PA 18964-1713 | SOUDERTON | PENNSYLVANIA | USA |
| VIA LIVIO CAMBI 120151 MILANO, ITALY | MILANO | | ITA |
| 1430 N NATIONAL RDCOLUMBUS IN 47201-5577 | COLUMBUS | INDIANA | USA |
| BAY STREET RAWSON SQUARESCOTIABANK BUILDINGNASSAU, BAHAMAS | NASSAU | | BHS |
| 440 GRANT STCRYSTAL LAKE IL 60014-4314 | CRYSTAL LAKE | ILLINOIS | USA |
| 17 NORTH 20TH STREETBIRMINGHAM AL 35203 | BIRMINGHAM | ALABAMA | USA |
| 15222 DEL AMO AVETUSTIN CA 92780-6445 | TUSTIN | CALIFORNIA | USA |
| 9020 N. MAY, SUITE 2000KLAHOMA CITY OK 73120 | OKLAHOMA CITY | OKLAHOMA | USA |
| 37 S RIVER STAURORA IL 60506-4173 | AURORA | ILLINOIS | USA |
| 1660 LOUIS AVENUEELK GROVE VILLAGE IL 60007 | ELK GROVE VILLAGE | ILLINOIS | USA |
| ACHIEVAPO BOX 1560DUNEDIN FL 34697 | DUNEDIN | FLORIDA | USA |
| ONE TURKS HEAD PLACEPROVIDENCE RI 02903 | PROVIDENCE | RHODE ISLAND | USA |
| 300 STATE STREETITHACA NY 14850-4016 | ITHACA | NEW YORK | USA |
| FORT STREETBASSETERRE, SAINT KITTS AND NEVIS | BASSETERRE | | KNA |
| ANTONOVYCHA STREET 127KIEV 03150, UKRAINE | KIEV | | UKR |
| OLBRACHTOVA 1929/62PRAHA 14000, CZECH REPUBLIC | PRAHA | | CZE |

| Address | City | State/Province | Country |
|---|---|---|---|
| SBS EDIFÍCIO SEDE IBLOCO A - 8 ANDAR BRASÍLIA - 70073900, BRAZIL | BRASILIA | | BRA |
| MEDVEI UTCA 4-14P.O BOX 394BUDAPEST 1027, HUNGARY | BUDAPEST | | HUN |
| CIDADE DE DEUS S/N DEPARTAMENTO DE CARTOISPEDRO CINZA - 1 ANDAR OSASCO - 06029-900, BRAZIL | OSASCO | | BRA |
| 600 NAVARRO SAN ANTONIO TX 78205 | SAN ANTONIO | TEXAS | USA |
| 23 ELIZABETES STREET RIGA LV-1010, LATVIA | RIGA | | LVA |
| EDIFÍCIO CTTL RORHIMOUSERFRENTE PLAZA MAYOR SAN JOSE, COSTA RICA | SAN JOSE | | CRI |
| 600 MCDONNELL BLVD M1-199-046HAZELWOOD MO 63042 | HAZELWOOD | MISSOURI | USA |
| PRACA ALFREDO EGYDIO DESOUZA ARANHA, 100WALTER MOREIRA SALESSAO PAULO - 04344-902, BRAZIL | SAO PAULO | | BRA |
| AHUMADA NO. 251SANTIAGO, CHILE | SANTIAGO | | CHL |
| 572 SWAN ST RICHMOND VIC 3121, AUSTRALIA | RICHMOND | VICTORIA | AUS |
| KALANCHEVSKAYA STR. 27/107/9 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| PLATZ DER REPUBLIK60325 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| SOLMSSTRASSE 660487 FRANKFURT A.M. GERMANY | FRANKFURT A.M. | | DEU |
| SBS QUADRA 04 LOTES 3/4ED MATRIZ 6o ANDAR BSC/SEBRASILIA - 70097900, BRAZIL | BRASILIA | | BRA |
| AVENIDA DE BRUSELAS 3728028 MADRID, SPAIN | MADRID | | ESP |
| AV. PAULISTA, 1115 ANDARS SAO PAULO - 01311920, BRAZIL | SAO PAULO | | BRA |
| C/JOSE ECHEGARA, 6 CPL AS BOZAS000 MADRID, SPAIN | MADRID | | ESP |
| 5650 YONGE ST NORTH YORK ON M2M 4G3, CANADA | NORTH YORK | ONTARIO | CAN |
| 275 7TH AVENUENEW YORK NY 10001 | NEW YORK | NEW YORK | USA |
| ABN AMRO BANK 13FTAIPEI CITY 104, TAIWAN | TAIPEI CITY | | TWN |
| 15700 W BLUEMOUND RDBROOKFIELD WI 53005-6024 | BROOKFIELD | WISCONSIN | USA |
| 838 EGLIN PARKWAY NEFORT WALTON BEACH FL 32547-3935 | FORT WALTON BEACH | FLORIDA | USA |
| 174 MASSACHUSETTS AVE CAMBRIDGE MA 02138 | CAMBRIDGE | MASSACHUSETTS | USA |
| 1900 SSAFAT BVDLLA AHMEDI SAFAT 95, KUWAIT | KUWAIT | | KWT |
| 200 SPRING ST HERNDON VA 22070 | HERNDON | VIRGINIA | USA |
| SUITE 200 10705 S. JORDAN GATEWAY SOUTH JORDAN UT 84095 | SOUTH JORDAN | UTAH | USA |
| SATAMARADANKATU 5HELSINKI NORDEA 00020, FINLAND | NORDEA | | FIN |
| 6265 RIVERS AVENORTH CHARLESTON SC 29406-4915 | NORTH CHARLESTON | SOUTH CAROLINA | USA |
| VIA BERENINA 220158 MILANO, ITALY | MILANO | | ITA |
| UL. SOKOLSKA 3440-086 KATOWICE, POLAND | KATOWICE | | POL |
| 9867 PRAIRIE ST CHATSWORTH CA 91311-6532 | CHATSWORTH | CALIFORNIA | USA |
| HDFC BANK HOUSES.S.NAPATHI BAPAPT MARGLOWER PAREL MUMBAI 400013, INDIA | MUMBAI | | IND |
| LIIVALAIA 45TALLINN 10145, ESTONIA | TALLINN | | EST |
| STE 14002980 FAIRVIEW PARK DRFALLS CHURCH VA 22042-4525 | FALLS CHURCH | VIRGINIA | USA |
| 109 E FRONT ST SUITE 203TRAVERSE CITY MI 49684 | TRAVERSE CITY | MICHIGAN | USA |
| 20 AMALIAS AVENUE ATHENS 10557, GREECE | ATHENS | | GRC |
| 830 FOLIN LN VIENNA VA 22180 | VIENNA | VIRGINIA | USA |
| 200 REVERE BEACH PKWYCHELSEA MA 02150-1608 | CHELSEA | MASSACHUSETTS | USA |
| HYUNDAI CAPITAL BLDG3 UISADANG-DAEROYOUNGDUNGPO-GUSEOUL 07237, KOREA, REPUBLIC OF | SEOUL | | KOR |
| NAMETKINA STREET,16-11/7420 MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| BUYUKDERE CAD NO141ESENTEPE34394 SISLI - ISTANBUL, TURKEY | SISLI - ISTANBUL | | TUR |
| LEBANON HEAD OFFICEHSBC BLDGBEIRUT 11072080, LEBANON | BEIRUT | | LBN |
| ICONIA INTERNET CITYPORT LOUIS, MAURITIUS | PORT LOUIS | | MUS |
| 101 N PHILLIPS AVESIOUX FALLS SD 55402 | SIOUX FALLS | SOUTH DAKOTA | USA |
| CALLE 70 #7-30 PISO 5BOGOTA, COLOMBIA | BOGOTA | | COL |
| VIA CANOVA 16LUGANO 6901, SWITZERLAND | LUGANO | | CHE |
| THREE GATEWAY CENTERPITTSBURGH PA 15222 | PITTSBURGH | PENNSYLVANIA | USA |
| 8 BARETTI CLUJ – NAPOCA, ROMANIA | CLUJ - NAPOCA | | ROM |
| TORRE BODAYVENIDA 5 DE JULIOESQUINA AVENIDA I3MARACAIBO, VENEZUELA | MARACAIBO | | VEN |
| 997 DARLINGTON AVE.ROBERT PROFESSIONAL OFFICE PARK 9TH FLRIO PIEDRAS 00927, PUERTO RICO | RIO PIEDRAS | | PRI |
| EDIF SCOTIABANK 2DO PISOAVE WINSTON CHURCHILLESQ 27 DE FEBREROSANTO DOMINGO, DOMINICAN REPUBLIC | SANTO DOMINGO | | DOM |
| MASLAK MAHALLESIDEREBOYU CADDESI NO16MASLAK / SISLI34398 ISTANBUL, TURKEY | ISTANBUL | | TUR |
| VACI UT 33BUDAPEST 1134, HUNGARY | BUDAPEST | | HUN |
| SUKHBAATAR SQUARE 63P.O.B-23ULAANBAATAR 15160, MONGOLIA | ULAANBAATAR | | MNG |
| 1313 N SKOKIE HWYGURNEE IL 60031-2126 | GURNEE | ILLINOIS | USA |
| 97 DARLING AVESOUTH PORTLAND ME 04106 | SOUTH PORTLAND | MAINE | USA |
| AV FRANCISCO DE MIRANDA EDIF CENTRO GALIPAN TORRE A URB EL ROSAL CARACAS 1060, VENEZUELA | CARACAS | | VEN |
| 12 BUILDING 1SADOVNICHESKAYA STR 11503S MOSCOW, RUSSIAN FEDERATION | MOSCOW | | RUS |
| STE 6901700 HIGGINSDES PLAINES IL 60018 | DES PLAINES | ILLINOIS | USA |
| MEYDAN BUILDING N BLOCKNAD AL SHIBA 1DUBAI, UNITED ARAB EMIRATES | DUBAI | | ARE |
| 7102 FOREST AVENUERIDGEWOOD NY 11385 | RIDGEWOOD | NEW YORK | USA |
| 6230 BLUFTON ROAD FORT WAYNE IN 46809 | FORT WAYNE | INDIANA | USA |
| 6990 E LAKE EASTMICHIGAN 4950 VERSITE 1 GRAND RAPIDS MI 49546 | GRAND RAPIDS | MICHIGAN | USA |
| 3707 JUAN TABO BLVD NEALBUQUERQUE NM 87111 | ALBUQUERQUE | NEW MEXICO | USA |
| ONE EASTERN PLACELYNN MA 01901 | LYNN | MASSACHUSETTS | USA |
| 3100 EASTON SQUARE PLACECOLUMBUS OH 43219 | COLUMBUS | OHIO | USA |

| Address | City | State/Region | Country |
|---|---|---|---|
| AV. PRESIDENTE JUSCELINO KUBITSCHEK21,ANDAR,SAO PAULO – 04543-011, BRAZIL | SAO PAULO | | BRA |
| 7A AVENIDA 6-10 ZA CENTRO,FINANCIERO TORRE 1GUATEMALA 01004, GUATEMALA | GUATEMALA | | GTM |
| OMAN STREET,AL NAKHEEL,RAS AL-KHAIMAH, UNITED ARAB EMIRATES | RAS AL-KHAIMAH | | ARE |
| 640 N NORTH BROAD WAY,70BELIZE CITY BELIZE | BELIZE CITY | | BLZ |
| 888 DUNSMUIR STREET,SUITE #1400VANCOUVER BC V6C 3K4, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| 719 HARKRIDER,CONWAY AR 72032 | CONWAY | ARKANSAS | USA |
| 2901 E HIGHLAND DR,JONESBORO AR 72401 | JONESBORO | ARKANSAS | USA |
| 5501 S BROADBAND LANE,SIOUX FALLS SD 57108 | SIOUX FALLS | SOUTH DAKOTA | USA |
| DRONNING EUFEMIAS GATE 30OSLO 0191, NORWAY | OSLO | | NOR |
| LUDWIG-ERHARD-ALLEE 2940227 DUSSELDORF, GERMANY | DUSSELDORF | | DEU |
| BERNSTORFFSGADE 50COPENHAGEN DK-1577, DENMARK | COPENHAGEN | | DNK |
| INTERNATIONAL CARD SERVICES BV,DIEMEN 1100 DG, NETHERLANDS | DIEMEN | | NLD |
| 11 BEN-GURION ST,BNEI BRAK 51260, ISRAEL | BNEI BRAK | | ISR |
| 87 SYGGROU AVE,ATHENS ATTIKI 11745, GREECE | ATHENS ATTIKI | | GRC |
| PIAZZA SALIMBENI 353100 SIENA, ITALY | SIENA | | ITA |
| VIA TORINO 1460184 ROMA, ITALY | ROMA | | ITA |
| ELLAS CANETTI-STRASSE 22ZURICH 8050, SWITZERLAND | ZURICH | | CHE |
| VIA EMILIA SAN PIETRO 442100 REGGIO EMILIA, ITALY | REGGIO EMILIA | | ITA |
| NEUGASSE 18PO BOX 100HORGEN 8810, SWITZERLAND | HORGEN | | CHE |
| CHRISTIANSBROSTRANDKADE 3COPENHAGEN, DENMARK | COPENHAGEN | | DNK |
| LAGERKRANTZ PLATS 3BORAS 50482, SWEDEN | BORAS | | SWE |
| 22-44 BATH LANE,THE BENDIGO CENTRE,ACCESS & PAYMENT SYSTEMS,BENDIGO VIC 3550, AUSTRALIA | BENDIGO | VICTORIA | AUS |
| 14 ALDOBRANDESCHI 00163 ROMA, ITALY | ROMA | | ITA |
| 1277H GATEWAY DRIVE,TUKWILA WA 98168 | TUKWILA | WASHINGTON | USA |
| 40 KING ST W,TORONTO ON M5H 1H1, CANADA | TORONTO | ONTARIO | CAN |
| 12TH FL WEST,115 S. LASALLE STREET,CHICAGO IL 60603 | CHICAGO | ILLINOIS | USA |
| 150 N. MARTINGALE ROAD,SUITE 900SCHAUMBURG IL 60173 | SCHAUMBURG | ILLINOIS | USA |
| Welsh and McKean Road,P.O. Box 844Spring House, PA 19477-0844 | Spring House | PENNSYLVANIA | USA |
| LEVEL 2,360 ELIZABETH ST,MELBOURNE 3000,AUSTRALIA | MELBOURNE | | AUS |
| 5/10 GASHEKA ST,125047 MOSCOW,RUSSIAN FEDERATION | MOSCOW | | RUS |
| 56 HAGENHOLZSTR,ZUERICH 8050, SWITZERLAND | ZUERICH | | CHE |
| HOFFSVEIEN 1EOSLO 0275, NORWAY | OSLO | | NOR |
| AV. JOAO XXI, 63LISBON 1000-300, PORTUGAL | LISBON | | PRT |
| ESSENDROPSGATE 7OSLO N 0107, NORWAY | OSLO | | NOR |
| PIAZZA VITTORIO VENETO, 824122 BERGAMO, ITALY | BERGAMO | | ITA |
| CHAUSSEE DE HAECHT / 140 HAACHTSESTEENWEG, 1420BRUSSELS 1130, BELGIUM | BRUSSELS | | BEL |
| PLAZA CATALUNYA 1BARCELONA 08201 SPAIN, SPAIN | BARCELONA | | ESP |
| 888 WEST GEORGIA ST,VANCOUVER BC V6C 3G1, CANADA | VANCOUVER | BRITISH COLUMBIA | CAN |
| SEDERANGER 580538 MUNICH, GERMANY | MUNICH | | DEU |
| GRAINGER CHAMBERS3-5 HOOD STREET,NEWCASTLE UPON TYNE, NE1 6JQ, UNITED KINGDOM | NEWCASTLE UPON TYNE | | GBR |
| FILIPSTAD BRYGGE 1OSLO 0252, NORWAY | OSLO | | NOR |
| ONE E&R BLOCK WAY,KANSAS CITY MO 64105 | KANSAS CITY | MISSOURI | USA |
| 100 FOOD ROAD,BUILDING 500SFORT HOOD TX 76544-7149 | FORD HOOD | TEXAS | USA |
| DRONNINGENS GATE 40OSLO 0150, NORWAY | OSLO | | NOR |
| 4750 W 2100 S,SUITE 300SALT LAKE CITY UT 84120 | SALT LAKE CITY | UTAH | USA |
| 14 RUE DU WACKEN,67000 STRASBOURG, FRANCE | STRASBOURG | | FRA |
| GRILLPARZERSTR 1481675 MUNCHEN, GERMANY | MUNCHEN | | DEU |
| KLARABERGSGATAN 60STOCKHOLM 10554, SWEDEN | STOCKHOLM | | SWE |
| BRIENNER STRASSE 18,80333 MUNICH, GERMANY | MUNCHEN | | DEU |
| 7A AVENUE, 7-30 ZONE 4,ZONA 9GUATEMALA CITY, GUATEMALA | GUATEMALA | | GTM |
| CROISELAAN 1UTRECHT 3521 BJ, NETHERLANDS | UTRECHT | | NLD |
| 1500 NW 118TH STREET,DES MOINES IA 50325 | DES MOINES | IOWA | USA |
| ADVANCED PAYMENT SOLUTIONS,LTD,COTTONS CENTRE, COTTONS LANE,LONDON SE1 2QG, UNITED KINGDOM | LONDON | | GBR |
| 100 W.UNIVERSITY,CHAMPAIGN IL 61821 | CHAMPAIGN | ILLINOIS | USA |
| 1 PLACE COPERNIC,95051 EVRY, FRANCE | EVRY | | FRA |
| PARE D'ACTIVITES,CAP 2,38 RUE PAFERBU CHIC,APELLEN 8308, LUXEMBOURG | CAPELLEN | | LUX |
| PRES. DIOSDADO MACAPAGAL,PASAY 1300, PHILIPPINES | PASAY | | PHL |
| 4200 KOLB STREET,HOUSTON TX 77007 | HOUSTON | TEXAS | USA |
| THEODOR-HEUSS-ALLEE 7266486 FRANKFURT, GERMANY | FRANKFURT | | DEU |
| 9201 SPECTRUM CENTER BLVD,SAN DIEGO CA 92123 | SAN DIEGO | CALIFORNIA | USA |
| 77 KING STREET WEST,ROYAL TRUST TOWER 15TH FLOOR,TORONTO M5K1A2, CANADA | TORONTO | | CAN |
| COMMERCE COURT,TORONTO ON M5L 1A2, CANADA | TORONTO | ONTARIO | CAN |
| 865 NORTH BROAD WAY,CHICAGO IL 60661 | CHICAGO | ILLINOIS | USA |
| 88 QUEENS QUAY WEST,17TH FLOOR,TORONTO M5H0B8, CANADA | TORONTO | | CAN |
| 1940 ARGENTIA ROAD,MISSISSAGUA ON L5N 1P9, CANADA | MISSISSAGUA | ONTARIO | CAN |
| AGRIBANK, FCB30 E. 7TH STREET, SUITE 1600CITY, ST PAUL,PAUL MN 55101 | ST PAUL | MINNESOTA | USA |

Mastercard Issuer Victim List

| Address | City | State | Country |
|---|---|---|---|
| RUE MIRABEAUCREDIT MUTUELARKEACEDEX 0929808 BREST, FRANCE | BREST | | FRA |
| 5640 DEMOCRACY DRPLANO TX 75024 | PLANO | TEXAS | USA |
| PO BOX 377CHESTER CH1 9YE, UNITED KINGDOM | CHESTER | | GBR |
| PITREAVIE BUSINESS PARKDUNFERMLINE KY99 4BS, UNITED KINGDOM | DUNFERMLINE | | GBR |
| 12 PLACE DES ETATS-UNIS92127 MONTROUGE CEDEX, FRANCE | MONTROUGE CEDEX | | FRA |
| 501 S MAIN STPINE BLUFF AR 71601-4327 | PINE BLUFF | ARKANSAS | USA |
| 1675 N FREEDOM BLVDPROVO UT 84604 | PROVO | UTAH | USA |
| ONE RANDOLPH BROOKS PARKWAYLIVE OAK TX 78233-2416 | LIVE OAK | TEXAS | USA |
| 225 W MULBERRYDENTON TX 76201 | DENTON | TEXAS | USA |
| 72 Von Wielligh Street Marble Towers Suite 23 | Johannesburg | | ZAF |
| 140 LUCY LANEWAYNESBORO VA 22980 | WAYNESBORO | VIRGINIA | USA |

| TelecomNum |
| --- |

000015

CENTRAL PHONE: 812-425-0072CENTRAL FAX: 812-421-2828CUSTOMER SERVICE: 888-903-0141LOST/STOLEN CARDS PHONE: 8889030141

CENTRAL PHONE: 852 2853 8888CENTRAL FAX: 852 254 1 5415CUSTOMER SERVICE: 852 2853 8888LOST/STOLEN CARDS PHONE: 852 254 4 2222

CENTRAL PHONE: 480-902-7910CENTRAL FAX: 480-902-7910CUSTOMER SERVICE: 480-902-7910LOST/STOLEN CARDS PHONE: 480-902-7910LOST/STOLEN CARDS TELEX: 480-902-7910

CENTRAL PHONE: 90 212 670 6500CENTRAL FAX: 90 212 670 6480CUSTOMER SERVICE: 90 212 670 6500LOST/STOLEN CARDS PHONE: 90 212 670 6500

CENTRAL PHONE: 4194074404CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 2168926256

CENTRAL PHONE: 574-235-2000CENTRAL FAX: 574-235-2588CUSTOMER SERVICE: 18004723272LOST/STOLEN CARDS PHONE: 888849606LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 8002424770CENTRAL FAX: 4194078990LOST/STOLEN CARDS PHONE: 2028214300LOST/STOLEN CARDS FAX: 2026593606

CENTRAL PHONE: 595 2141 6100INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141 6100LOST/STOLEN CARDS FAX: 595 2141 6181

CENTRAL PHONE: 86 1066596461CENTRAL FAX: 86 1066594343CUSTOMER SERVICE: 86 4006695566INTERNATIONAL TELEX: 22096 BCARDA CNLOST/STOLEN CARDS TELEX: 22096 BCARD CN

CENTRAL PHONE: 966 2644055CENTRAL FAX: 966 2644665INTERNATIONAL TELEX: 602666 NCBMA SJLOST/STOLEN CARDS PHONE: 966 2644037

CENTRAL PHONE: 603 1794475401CENTRAL FAX: 603 1794754881LOST/STOLEN CARDS PHONE: 603 1794754881LOST/STOLEN CARDS FAX: 603 1780440816

CENTRAL PHONE: 603 1300889900CENTRAL FAX: 603 23815533CUSTOMER SERVICE: 603 62047200LOST/STOLEN CARDS PHONE: 603 62047000LOST/STOLEN CARDS FAX: 603 23817201LOST/STOLEN CARDS TELEX: MA 20208

CENTRAL PHONE: 595 2141 6100INTERNATIONAL TELEX: OR ORLOST/STOLEN CARDS PHONE: 595 2141 6100LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 860-346-6132CUSTOMER SERVICE: 8857007731LOST/STOLEN CARDS PHONE: (860)344-7239LOST/STOLEN CARDS FAX: 8603464132

CENTRAL PHONE: 58 2122799255CENTRAL FAX: 21257494408CUSTOMER SERVICE: 58 2122799255INTERNATIONAL TELEX: BPROV VC - 21501 - 24538 - 28421LOST/STOLEN CARDS PHONE: 58 2122799255LOST/STOLEN CARDS FAX: 58 2122799447

CENTRAL PHONE: 1 888 218 1185CENTRAL FAX: 888 5552667BCUSTOMER SERVICE: 1 888 218 1185INTERNATIONAL TELEX: 1771101LOST/STOLEN CARDS PHONE: 1771101LOST/STOLEN CARDS TELEX: 888 218 1185

CENTRAL PHONE: 9725736006CENTRAL FAX: 97246157LOST/STOLEN CARDS PHONE: 9725736006LOST/STOLEN CARDS FAX: 9725736006LOST/STOLEN CARDS FAX: 9724611572

CENTRAL PHONE: 90 2147820000CENTRAL FAX: 90 2126010001CUSTOMER SERVICE: 90 212 1657 7100LOST/STOLEN CARDS PHONE: 90 212 478 2666LOST/STOLEN CARDS FAX: 90 212 630 18 66LOST STOLEN CARDS TELEX: 28502 GBME TR

CENTRAL PHONE: 58 2125013333CENTRAL FAX: 58 2125012186INTERNATIONAL TELEX: 26175

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4314000INTERNATIONAL TELEX: 0893 48502 CITBK  EMLOST/STOLEN CARDS PHONE: 971 4314000LOST/STOLEN CARDS FAX: 971 43242951

CENTRAL PHONE: 591 2211091CENTRAL FAX: 591 2211652CUSTOMER SERVICE: 591 2211091INTERNATIONAL TELEX: 3089063ILOST/STOLEN CARDS PHONE: 591 2231858LOST/STOLEN CARDS FAX: 591 22116525

CENTRAL PHONE: 64 9522310CENTRAL FAX: 64 4470540CUSTOMER SERVICE: 64INTERNATIONAL TELEX: 4067000LOST/STOLEN CARDS PHONE: 61 9 9643 7041LOST/STOLEN CARDS FAX: 61 3 9643 7566

CENTRAL PHONE: 90 2626000CENTRAL FAX: 90 2624442525LOST/STOLEN CARDS PHONE: 90 2624442525LOST/STOLEN CARDS FAX: 90 2626696696

CENTRAL PHONE: 971 43242868CENTRAL FAX: 971 43242958CUSTOMER SERVICE: 971 4314000INTERNATIONAL TELEX: 65 67693754

CENTRAL PHONE: 65 67770000CENTRAL FAX: 65 64744794LOST/STOLEN CARDS PHONE: 65 65721118 A TRLOST/STOLEN CARDS PHONE: 90 2624440444LOST/STOLEN CARDS FAX: 90 2626471960LOST/STOLEN CARDS TELEX:

CENTRAL PHONE: 65 18002222121CENTRAL FAX: 65 62531181CUSTOMER SERVICE: 65 18002222121INTERNATIONAL TELEX: 65 62532122

CENTRAL PHONE: 81 3 5281 2021CENTRAL FAX: 81 3 5281 2021CUSTOMER SERVICE: 813 56762LOST/STOLEN CARDS PHONE: 81 43 296 6200LOST/STOLEN CARDS FAX: 81 43 274 9969

CENTRAL PHONE: 502-589-3351CENTRAL FAX: 502-562-7987LOST/STOLEN CARDS PHONE: 502-589-3351

CENTRAL PHONE: 44 1604234234CENTRAL FAX: 44 1604254051CUSTOMER SERVICE: 44 8702430950LOST/STOLEN CARDS TELEX: 312104

CENTRAL PHONE: 82 220080600CENTRAL FAX: 82CUSTOMER SERVICE: 82 220080600LOST/STOLEN CARDS PHONE: 82 2727725TLOST/STOLEN CARDS FAX: 82 220008250

CENTRAL PHONE: 81 354707376CENTRAL FAX: 81 354707389

CENTRAL PHONE: 356 23804924CUSTOMER SERVICE: 356 23804918LOST/STOLEN CARDS PHONE: 356 21483869LOST/STOLEN CARDS FAX: 356 21490613

CENTRAL PHONE: 91 2238710090CENTRAL FAX: 91 2249146221CUSTOMER SERVICE: 91 2266800001INTERNATIONAL TELEX: 4595701LOST/STOLEN CARDS PHONE: 91 2238710090LOST/STOLEN CARDS FAX: 91 2249146221LOST/STOLEN CARDS TELEX: 459

CENTRAL PHONE: 7275560000CENTRAL FAX: 7275560190LOST/STOLEN CARDS PHONE: 8003253678

CENTRAL PHONE: (317)248-8556CENTRAL FAX: 317-241-1685CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: 1-800-325-3678

CENTRAL PHONE: 540-561-4700CENTRAL FAX: 540-581-4709471 2CUSTOMER SERVICE: 800-763-0356LOST/STOLEN CARDS PHONE: 800241091 3

CENTRAL PHONE: 809 8095445680CENTRAL FAX: 809 8095446060CUSTOMER SERVICE: 809 8095445680INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 809 8095445680LOST/STOLEN CARDS FAX: 809 8095446060

CENTRAL PHONE: 44 1383842190CENTRAL FAX: 44 1383842104CUSTOMER SERVICE: 44 1383842190LOST/STOLEN CARDS PHONE: 44LOST/STOLEN CARDS FAX: 44

CENTRAL PHONE: 7579288856CENTRAL FAX: 75792888505CUSTOMER SERVICE: 90029998421LOST/STOLEN CARDS PHONE: 866604031

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: (800) 654-7728LOST/STOLEN CARDS PHONE: (800) 449-7728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 8002328101CENTRAL FAX: 5106275970CUSTOMER SERVICE: 1-800-232-8101 OR 8002328101LOST/STOLEN CARDS PHONE: 1800237276 3

CENTRAL PHONE: 63 2 995 9900CUSTOMER SERVICE: 63 2 995 9999INTERNATIONAL TELEX: 45931LOST/STOLEN CARDS PHONE: 63 2 995 9595LOST/STOLEN CARDS FAX: 63 2 995 9820

CENTRAL PHONE: 8004497728CENTRAL FAX: 4505957786CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8004497728

CENTRAL PHONE: 727-572-8822CUSTOMER SERVICE: 1-800-654-7728LOST/STOLEN CARDS PHONE: 1-800-449-7728

CENTRAL PHONE: 610-326-5490CENTRAL FAX: 6109704728CUSTOMER SERVICE: 800-591-1000LOST/STOLEN CARDS PHONE: 800-325-3678

CENTRAL PHONE: 4056066345CENTRAL FAX: 4056066345CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 8667607119

CENTRAL PHONE: (913) 599-1010CENTRAL FAX: (913) 599-4816CUSTOMER SERVICE: 800-299-9842LOST/STOLEN CARDS PHONE: (813) 886-9726

CENTRAL PHONE: 18005656464CENTRAL FAX: 18005656464CUSTOMER SERVICE: 18005656464

CENTRAL PHONE: 605-357-3411CENTRAL FAX: 605-357-3444CUSTOMER SERVICE: 18005656464LOST/STOLEN CARDS PHONE: 8009975521

CENTRAL PHONE: 353 16685500CENTRAL FAX: 353 16685901LOST/STOLEN CARDS TELEX: 91102

CENTRAL PHONE: 91 4428532464INTERNATIONAL TELEX: OR OR ORLOST/STOLEN CARDS PHONE: 91 4428584655LOST/STOLEN CARDS FAX:

CENTRAL PHONE: 390 3402438306CENTRAL FAX: 390 3403441406CUSTOMER SERVICE: 390 4327441061LOST/STOLEN CARDS PHONE: 390 4327441061LOST/STOLEN CARDS FAX: 390 1432744431

CUSTOMER SERVICE: 44 123 389 8999LOST/STOLEN CARDS PHONE: 44 1232 778899

CENTRAL PHONE: 65 62261171CUSTOMER SERVICE: 65 62255225LOST/STOLEN CARDS PHONE: 65 62255225

CENTRAL PHONE: 86 2186909600CENTRAL FAX: 86 2186690600INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 86 2168490322LOST/STOLEN CARDS FAX: 86 2168490117

CENTRAL PHONE: 574-266-1644CENTRAL FAX: 574-266-4000CUSTOMER SERVICE: 7275560000LOST/STOLEN CARDS PHONE: 8003253678LOST/STOLEN CARDS FAX: 574-266-1644

CENTRAL PHONE: 4035415721CENTRAL FAX: 4032778531CUSTOMER SERVICE: 8882825678LOST/STOLEN CARDS PHONE: 8772096613LOST/STOLEN CARDS FAX: 4035414989

CENTRAL PHONE: 7275560000CENTRAL FAX: 4023993636CUSTOMER SERVICE: 8004624421LOST/STOLEN CARDS PHONE: (800)325-3678LOST/STOLEN CARDS FAX: 7275724460

CENTRAL PHONE: 352 2775451CENTRAL FAX: 352 27754556CUSTOMER SERVICE: 800-237-6211LOST/STOLEN CARDS PHONE: 352 2775451LOST/STOLEN CARDS FAX: 352 27754500

CENTRAL PHONE: 44 8009552676CUSTOMER SERVICE: 44 4044481812LOST/STOLEN CARDS PHONE: 44 8009552676LOST/STOLEN CARDS FAX: 44 1158433444

CENTRAL PHONE: 8003700091CENTRAL FAX: 8002700093CUSTOMER SERVICE: 8002370093

CENTRAL PHONE: 340 1 400-2-6842CUSTOMER SERVICE: 800955667RLOST/STOLEN CARDS PHONE: 800955667RLOST/STOLEN CARDS FAX: 3106435589

CENTRAL PHONE: 340 1 400-2-6842

CENTRAL PHONE: 18884226562CENTRAL FAX: 16305712709CUSTOMER SERVICE: 18884226562 400LOST/STOLEN CARDS PHONE: 800556567RLOST/STOLEN CARDS FAX: 800 321 5880

CENTRAL PHONE: 876 18886223477CENTRAL FAX: 876 9364391CUSTOMER SERVICE: 876 18886223477INTERNATIONAL TELEX: 291 3547LOST/STOLEN CARDS PHONE: 876 18886223477LOST/STOLEN CARDS FAX: 876 9364391LOST/STOLEN CARDS TELEX:

# Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 58 2125017111CUSTOMER SERVICE: 58 212 901 871LOST/STOLEN CARDS FAX: 58 2125018421 |
| CENTRAL PHONE: 216-689-3000CUSTOMER SERVICE: 800-539-2968LOST/STOLEN CARDS PHONE: 800-539-2968LOST/STOLEN CARDS FAX: 2532885130 |
| CENTRAL PHONE: 353 16685900CENTRAL FAX: 353 16685901LOST/STOLEN CARDS PHONE: 353 1283144 |
| CENTRAL PHONE: 71664417041CENTRAL FAX: 81 664409717CUSTOMER SERVICE: 81 664409707LOST/STOLEN CARDS PHONE: 80047223722LOST/STOLEN CARDS FAX: 7316608877 |
| CENTRAL PHONE: 61 396837066CENTRAL FAX: 61 396837566CUSTOMER SERVICE: 61 3968370LOST/STOLEN CARDS PHONE: 61 396837043 |
| CENTRAL PHONE: 97244435000CENTRAL FAX: 97254109 35CUSTOMER SERVICE: 800-367-7576LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL PHONE: 61 929028464CENTRAL FAX: 61 82250731CUSTOMER SERVICE: 61 282256615 OR 61 929028484LOST/STOLEN CARDS FAX: 61 92902484 |
| CENTRAL PHONE: 44 1226261010CENTRAL FAX: 44 1702361832CUSTOMER SERVICE: 44 0870 535 3344/34 1552LOST/STOLEN CARDS PHONE: 44 0870 540 0500/34 1552 |
| CENTRAL PHONE: 80044247571CUSTOMER SERVICE: 80044247571LOST/STOLEN CARDS PHONE: 0800442-4757 |
| CENTRAL PHONE: 868 868 627 3348CENTRAL FAX: 868 8686234534LOST/STOLEN CARDS PHONE: 868 868 627 3348 |
| CENTRAL PHONE: 46 402454545CENTRAL FAX: 46 402456534CUSTOMER SERVICE: 46 40245455LOST/STOLEN CARDS PHONE: 46 8 411 21025 |
| CENTRAL PHONE: 599 94661100CENTRAL FAX: 9466 0770LOST/STOLEN CARDS PHONE: 2663 LOST/STOLEN CARDS PHONE: 507 2108088LOST/STOLEN CARDS FAX: 507 2650194 |
| CENTRAL PHONE: 5152883238CENTRAL FAX: 5152485828CUSTOMER SERVICE: 800557542LOST/STOLEN CARDS PHONE: 8003838000LOST/STOLEN CARDS FAX: 5155587610 |
| CENTRAL PHONE: 716-848-7606CENTRAL FAX: 716-848-7474CUSTOMER SERVICE: 800-724-2440LOST/STOLEN CARDS PHONE: 800-556-5678 |
| CENTRAL FAX: 352 3556670U CUSTOMER SERVICE: 352 3556622LOST/STOLEN CARDS PHONE: 352 491010 |
| CENTRAL PHONE: 353 16769431CENTRAL FAX: 353 OR 353 567760130CUSTOMER SERVICE: 353 567757451LOST/STOLEN CARDS PHONE: 971 4390461 3LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 971 4390461 3CENTRAL FAX: 971 4390700CUSTOMER SERVICE: 971 4228800 7INTERNATIONAL TELEX: 45908 HSBCC EM LOST/STOLEN CARDS PHONE: 971 4390461 3LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 2160617673CENTRAL FAX: 21069-37166CUSTOMER SERVICE: 971 43906 LOST/STOLEN CARDS FAX: 971 4390700LOST/STOLEN CARDS FAX: 7275609198 |
| CENTRAL PHONE: 9661 12769327CENTRAL FAX: 9661 14026375CUSTOMER SERVICE: 9661 14408888LOST/STOLEN CARDS PHONE: 9661 14408888LOST/STOLEN CARDS FAX: 9661 14023006 |
| CENTRAL PHONE: 441 29511111CENTRAL FAX: 441 2954604CUSTOMER SERVICE: 441 29511111INTERNATIONAL TELEX: 3211 FIELD BALOST/STOLEN CARDS PHONE: 877 8094202LOST/STOLEN CARDS FAX: 441 2954604 |
| CENTRAL PHONE: 605-232-3058CENTRAL FAX: 605-232-3056CUSTOMER SERVICE: 800-733-1732LOST/STOLEN CARDS PHONE: 8007331732 |
| CENTRAL PHONE: 46 1423700545 LOST/STOLEN CARDS PHONE: 46 1423700545 |
| CENTRAL PHONE: 353 16769431CENTRAL FAX: 353 OR 353 567760130CUSTOMER SERVICE: 353 567757745LOST/STOLEN CARDS PHONE: 353 567757745LOST/STOLEN CARDS FAX: 353 567760137 |
| CENTRAL PHONE: 886 23327777CENTRAL FAX: 886 22616929CUSTOMER SERVICE: 46 1869623TLOST/STOLEN CARDS FAX: 46 841157060LOST/STOLEN CARDS FAX: 63 2634650LOST/STOLEN CARDS TELEX: 11849 ENOR S |
| LOST/STOLEN CARDS PHONE: 46 1423700545 |
| CENTRAL PHONE: 886 23327777CENTRAL FAX: 886 22616929CUSTOMER SERVICE: 886 22745808LOST/STOLEN CARDS PHONE: 886 227458080 |
| CENTRAL PHONE: 886 2 2883 1000CENTRAL FAX: 886 2 2314 8558CUSTOMER SERVICE: 886 080 122200INTERNATIONAL TELEX: 023479906 |
| CENTRAL PHONE: 886 25752124CENTRAL FAX: 886 25752144CUSTOMER SERVICE: 886 2575113 1LOST/STOLEN CARDS PHONE: 886 25751131INTERNATIONAL TELEX: 21744 WGLOST/STOLEN CARDS FAX: 886 25751131394LOST/STOLEN CARDS TELEX: 2 |
| CENTRAL PHONE: 42093556122 3CENTRAL FAX: 42093556340 0CUSTOMER SERVICE: 42093556 30LOST/STOLEN CARDS PHONE: 429 955512230LOST/STOLEN CARDS FAX: 42093556340 0 |
| CENTRAL PHONE: 66223300 0CENTRAL FAX: 66 66212351900CUSTOMER SERVICE: 66 66212351900INTERNATIONAL TELEX: ORLOST/STOLEN CARDS PHONE: 66 66212351900LOST/STOLEN CARDS FAX: 66 66212351 90 |
| CENTRAL PHONE: 63 2688100 0CENTRAL FAX: 63 2634650CUSTOMER SERVICE: 46 1869623TLOST/STOLEN CARDS FAX: 46 841157060LOST/STOLEN CARDS FAX: 63 2634650LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 513-425-7609CENTRAL FAX: 513-425-7654CUSTOMER SERVICE: 800-221-8890LOST/STOLEN CARDS PHONE: 800-996-4324 |
| CENTRAL PHONE: 44 141 248 7070CUSTOMER SERVICE: 44 141 223 2035 4LOST/STOLEN CARDS PHONE: 44 141 223 2358 |
| CENTRAL PHONE: 44 2890454000CUSTOMER SERVICE: 44 2890060921LOST/STOLEN CARDS PHONE: 44 2890314530LOST/STOLEN CARDS FAX: 44 28903145900LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 27 11354509000CENTRAL FAX: 27 113545690INTERNATIONAL TELEX: 27 11354509WITHLOST/STOLEN CARDS PHONE: 27 11354509401LOST/STOLEN CARDS FAX: 27 11327030 |
| CENTRAL PHONE: 562 27631781CENTRAL FAX: 562 23202618LOST/STOLEN CARDS PHONE: 562 23201000LOST/STOLEN CARDS FAX: 562 23202618 |
| CENTRAL PHONE: 80043071611CENTRAL FAX: 80043071611INTERNATIONAL TELEX: 810535304450LOST/STOLEN CARDS PHONE: 80043071611LOST/STOLEN CARDS FAX: 502-315-5569 |
| CENTRAL PHONE: 787 7517-0766CENTRAL FAX: 787 7517-0764CUSTOMER SERVICE: 787 7517-0770INTERNATIONAL TELEX: 787 7517-0766LOST/STOLEN CARDS PHONE: 787 787 7517-07660LOST/STOLEN CARDS FAX: 787 78717660448 |
| CENTRAL PHONE: 868 868627208 1CENTRAL FAX: 868 868627208 1CUSTOMER SERVICE: TTO 868627208 4INTERNATIONAL TELEX: 22241 SWBAN WGLOST/STOLEN CARDS PHONE: 868 868627208 4LOST/STOLEN CARDS FAX: 868627773 15 |
| CENTRAL PHONE: 876 876900270 0CENTRAL FAX: 876 876 920 7642CUSTOMER SERVICE: 876 876900267LOST/STOLEN CARDS PHONE: 876 876900267INTERNATIONAL TELEX: 26584 ENGALOST/STOLEN CARDS PHONE: 876 876920 7642LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 386 4777000 0CENTRAL FAX: 386 4777000LOST/STOLEN CARDS PHONE: 386 4777000 0LOST/STOLEN CARDS FAX: 386 4834127 |
| CENTRAL PHONE: 5 442100640 0CENTRAL FAX: 5 442100740 0CUSTOMER SERVICE: 5 5551694300LOST/STOLEN CARDS PHONE: 5 5551694300 |
| CENTRAL PHONE: 64 9918020 6CENTRAL FAX: 64 9373557 6CUSTOMER SERVICE: 64 99148026 |
| CENTRAL PHONE: 966 14774770CENTRAL FAX: 966 14799066INTERNATIONAL TELEX: 405681 SAMBLSLOST/STOLEN CARDS PHONE: 966 14799343 |
| CENTRAL PHONE: 971 4390613CENTRAL FAX: 971 4390678CUSTOMER SERVICE: 971 4228800 7INTERNATIONAL TELEX: 45908 HSBCC EMLOST/STOLEN CARDS PHONE: 971 4390613 |
| CENTRAL PHONE: 48 226396576CENTRAL FAX: 48 226396480LOST/STOLEN CARDS PHONE: 48 22 639 60 75LOST/STOLEN CARDS FAX: 48 22 639 68 88 |
| CENTRAL PHONE: 60 321768000CENTRAL FAX: 60 321639400LOST/STOLEN CARDS PHONE: 60 3217685851LOST/STOLEN CARDS FAX: 60 321639400 |
| CENTRAL PHONE: 306 21 3519700CENTRAL FAX: 306 21 3714477CUSTOMER SERVICE: 306 21 3519700INTERNATIONAL TELEX: 20746LOST/STOLEN CARDS PHONE: 886 23 6237071 |
| CENTRAL PHONE: 21587812340CENTRAL FAX: 86 21584068x CUSTOMER SERVICE: 86 21955946LOST/STOLEN CARDS PHONE: 86 21958408365LOST/STOLEN CARDS FAX: 30340COMHOCN |
| CENTRAL PHONE: 55 55722929LOST/STOLEN CARDS PHONE: 55 5557214797INTERNATIONAL TELEX: 01773123 CARNMELOST/STOLEN CARDS PHONE: 52 5555227777 |
| CENTRAL PHONE: 52 5552292929CENTRAL FAX: 52 5555784409 |
| CENTRAL PHONE: 80032126121CENTRAL FAX: 81577420815LOST/STOLEN CARDS PHONE: 80021192010LOST/STOLEN CARDS FAX: 4143716687 |
| CENTRAL PHONE: 80023844864CENTRAL FAX: 4108035934CUSTOMER SERVICE: 80023844864LOST/STOLEN CARDS PHONE: 0800238-4486 |
| CENTRAL PHONE: 1 866-246-7262CENTRAL FAX: 1 8667067174CUSTOMER SERVICE: 1 866-246-7262LOST/STOLEN CARDS PHONE: 1 866-246-7262LOST/STOLEN CARDS FAX: 416-204-266 |
| CENTRAL PHONE: 86001709996CENTRAL FAX: 86001709996LOST/STOLEN CARDS PHONE: 80025665LOST/STOLEN CARDS PHONE: 46 8 411 10 11 |
| CENTRAL PHONE: 8000660919CENTRAL FAX: 01030070080LOST/STOLEN CARDS PHONE: 80066601901LOST/STOLEN CARDS FAX: 6103807008 |
| CENTRAL PHONE: 49 6102204400CENTRAL FAX: 49 6102204490CUSTOMER SERVICE: 49 851951334440LOST/STOLEN CARDS PHONE: 49 851951334440LOST/STOLEN CARDS FAX: 49 6102204490 |
| CENTRAL PHONE: 31 887226777 OR 31 887226777 OR 31 8872267LOST/STOLEN CARDS PHONE: 31 409409112 |

000018

| |
|---|
| CENTRAL FAX: 41 4443940241CENTRAL PHONE: 41 4443940241LOST/STOLEN CARDS FAX: 41 444394024 |
| CENTRAL PHONE: 505 2287880601CENTRAL FAX: 505 2255307601CENTRAL PHONE: 505 2287880401LOST/STOLEN CARDS FAX: 505 22330365 |
| CENTRAL PHONE: +31 104283844CENTRAL FAX: +31 342750214CUSTOMER SERVICE: +31 104283844LOST/STOLEN CARDS PHONE: +31 104283844LOST/STOLEN CARDS FAX: +31 342750214 |
| CENTRAL PHONE: 46 46286865600CENTRAL FAX: 46 46286865600CUSTOMER SERVICE: 46 46286865600LOST/STOLEN CARDS PHONE: 46 46286865600LOST/STOLEN CARDS FAX: 46 46286865600 |
| CENTRAL PHONE: 390 277001CUSTOMER SERVICE: 390 277001LOST/STOLEN CARDS PHONE: 390 277001LOST/STOLEN CARDS FAX: 390 277003658 |
| CENTRAL FAX: 352 2638756999CENTRAL FAX: 352 2638756999CUSTOMER SERVICE: 800 88011201LOST/STOLEN CARDS PHONE: 800 88011201LOST/STOLEN CARDS TELEX: 263875699 |
| CENTRAL PHONE: 44 1908344960CUSTOMER SERVICE: 44 1908349600LOST/STOLEN CARDS PHONE: 44 1908349500LOST/STOLEN CARDS FAX: 44 1908349600LOST/STOLEN CARDS FAX: 44 34567961 |
| CENTRAL PHONE: 3055302900CENTRAL FAX: 3055302989CUSTOMER SERVICE: 3055302900LOST/STOLEN CARDS PHONE: 3775348500 |
| CENTRAL PHONE: 44 8456345434CENTRAL FAX: 44 8450566011CUSTOMER SERVICE: 44 8444515151LOST/STOLEN CARDS PHONE: 44 8444515151LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 7 4959575712CUSTOMER SERVICE: 7 4959575712LOST/STOLEN CARDS PHONE: 7 4959574454LOST/STOLEN CARDS FAX: 7 4957473888 |
| CENTRAL PHONE: 386 56661006CENTRAL FAX: 386 56661256CUSTOMER SERVICE: 386 56661006LOST/STOLEN CARDS PHONE: 386 56661256LOST/STOLEN CARDS FAX: 386 56662010 |
| CENTRAL PHONE: 46 4238200061CUSTOMER SERVICE: 46 4238200911LOST/STOLEN CARDS PHONE: 46 4238200911LOST/STOLEN CARDS FAX: 46 13103418 |
| CENTRAL PHONE: 55 1121349741CENTRAL FAX: 55 1121349741LOST/STOLEN CARDS PHONE: 55 1121347906LOST/STOLEN CARDS FAX: 55 1121347911 |
| CENTRAL PHONE: 593 4232544CENTRAL FAX: 593 4251199INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 593 42325440LOST/STOLEN CARDS FAX: 593 42511990 |
| CENTRAL PHONE: 81 52239251CENTRAL FAX: 81 52 205 0799CUSTOMER SERVICE: 81 52 239 2822INTERNATIONAL TELEX: LOST/STOLEN CARDS PHONE: 81 52 239 9312LOST/STOLEN CARDS FAX: 81 52 205 0799LOST/STOLEN CARDS TELEX: OR |
| CENTRAL PHONE: 8008800808CENTRAL FAX: 8008234854CUSTOMER SERVICE: 18008800808LOST/STOLEN CARDS PHONE: 18005548969LOST/STOLEN CARDS FAX: 5032746619 |
| CENTRAL PHONE: 8002322313CENTRAL FAX: 41296794791LOST/STOLEN CARDS PHONE: 8004723232LOST/STOLEN CARDS FAX: 4132772190 |
| LOST/STOLEN CARDS PHONE: 8002644274 19231LOST/STOLEN CARDS FAX: 219481664 |
| CENTRAL PHONE: 7038415103 |
| CENTRAL PHONE: 662 2851626CENTRAL FAX: 662 2132626CUSTOMER SERVICE: 662 2132626LOST/STOLEN CARDS PHONE: 662 3432777LOST/STOLEN CARDS FAX: 662 2213626 |
| CENTRAL PHONE: 8168605716CENTRAL FAX: 8168432485CUSTOMER SERVICE: 8008215184LOST/STOLEN CARDS PHONE: 8008215184LOST/STOLEN CARDS FAX: 8168432485 |
| CENTRAL PHONE: 6206946806CENTRAL FAX: 620-6946475CUSTOMER SERVICE: 6206946806LOST/STOLEN CARDS PHONE: (8800)226-2351 |
| CENTRAL PHONE: 262-334-5406CUSTOMER SERVICE: 262-334-5406LOST/STOLEN CARDS PHONE: 800-622-7747LOST/STOLEN CARDS FAX: 2623356045 |
| CENTRAL PHONE: 9094819079CENTRAL FAX: 9094819079CUSTOMER SERVICE: 9094819079LOST/STOLEN CARDS PHONE: 9094819079LOST/STOLEN CARDS FAX: 9094410979 |
| CENTRAL PHONE: 3476866600CENTRAL FAX: 3476866400CUSTOMER SERVICE: 3476866400LOST/STOLEN CARDS PHONE: 3476866600LOST/STOLEN CARDS FAX: 3476866413 |
| CENTRAL PHONE: 8004720866CUSTOMER SERVICE: 8008800851LOST/STOLEN CARDS PHONE: 18004722272 |
| CENTRAL PHONE: 2147037500CUSTOMER SERVICE: 2147037505LOST/STOLEN CARDS PHONE: (800)405-7068 |
| CENTRAL PHONE: 8778667827LOST/STOLEN CARDS FAX: 800-533-4175 |
| CENTRAL PHONE: 63 2891700061CENTRAL FAX: 63 2891706861CUSTOMER SERVICE: 63 2891000061LOST/STOLEN CARDS FAX: 63 2891750 |
| CENTRAL PHONE: 63 2881000061CENTRAL FAX: 63 2881000061LOST/STOLEN CARDS PHONE: 63 2881000061LOST/STOLEN CARDS TELEX: 28889168 |
| CENTRAL PHONE: 847-729-0661 |
| CENTRAL PHONE: 3022557555CENTRAL FAX: 3022557555CUSTOMER SERVICE: 3022557555LOST/STOLEN CARDS FAX: LOST/STOLEN CARDS TELEX: 8669238178 |
| CENTRAL PHONE: 39 0289257CUSTOMER SERVICE: 39 0289237561CUSTOMER SERVICE: 39 0289213753 |
| CENTRAL PHONE: 60 3-76268890CENTRAL FAX: 60 3-21669902CUSTOMER SERVICE: 60 3-76268890INTERNATIONAL TELEX: 20177LOST/STOLEN CARDS PHONE: 60 3-76268860LOST/STOLEN CARDS FAX: 60 378737211 |
| CENTRAL PHONE: 62 21 573 1574CENTRAL FAX: 62 21 574 7619CUSTOMER SERVICE: 62 21 574 4334INTERNATIONAL TELEX: 65595 SCBKT IALOST/STOLEN CARDS PHONE: 62 21 573 9618 |
| CENTRAL PHONE: 6186560016CENTRAL FAX: 6186560012LOST/STOLEN CARDS PHONE: 8002645578 |
| CENTRAL PHONE: 6186560012CENTRAL FAX: 6186560326LOST/STOLEN CARDS PHONE: 6186560012LOST/STOLEN CARDS FAX: 6186596324 |
| CENTRAL PHONE: 617-522-7000CENTRAL FAX: 6173822300CUSTOMER SERVICE: 617-382-4225LOST/STOLEN CARDS PHONE: 800-264-5578 |
| CENTRAL PHONE: 52 8181569600CENTRAL FAX: 52 8181569600CUSTOMER SERVICE: 52 8181569600LOST/STOLEN CARDS PHONE: 52 8181569600LOST/STOLEN CARDS TELEX: 018002266783 |
| CENTRAL PHONE: 8007076324CENTRAL FAX: 510 741-3411CUSTOMER SERVICE: 1-800-797-6324LOST/STOLEN CARDS PHONE: (800)797-6324LOST/STOLEN CARDS FAX: 5107413411 |
| CENTRAL PHONE: 18005392968CUSTOMER SERVICE: 18005392968LOST/STOLEN CARDS PHONE: 18005392968 |
| CENTRAL PHONE: 7067589660CENTRAL FAX: 7067589660 |
| CENTRAL PHONE: 800-382-5414CENTRAL FAX: 317-558-6248CUSTOMER SERVICE: 800-382-5414LOST/STOLEN CARDS PHONE: 317-558-6000 |
| CENTRAL PHONE: 203-338-7171CENTRAL FAX: 203-338-6908CUSTOMER SERVICE: 8008940300INTERNATIONAL TELEX: 540427 CBTCCMLOST/STOLEN CARDS PHONE: 8008940300 |
| CENTRAL PHONE: 905-735-5133 |
| CENTRAL PHONE: 371 67092555CENTRAL FAX: 371 67778980CUSTOMER SERVICE: 371 67092555LOST/STOLEN CARDS FAX: 371 67092509LOST/STOLEN CARDS TELEX: 161115 |
| CENTRAL PHONE: 901-521-4646CENTRAL FAX: 901-521-4644LOST/STOLEN CARDS PHONE: US 8006826075 |
| CENTRAL PHONE: 8602675201CENTRAL FAX: 3462537911CUSTOMER SERVICE: 8602675201LOST/STOLEN CARDS PHONE: 8602675301LOST/STOLEN CARDS FAX: 746525774 |
| CENTRAL PHONE: 63 28700090CENTRAL FAX: 63 28700090CUSTOMER SERVICE: 63 28700090LOST/STOLEN CARDS PHONE: 63 28700090LOST/STOLEN CARDS FAX: 63 28588889 |
| CENTRAL PHONE: 8772235571CENTRAL FAX: 2157212519CUSTOMER SERVICE: 8772235571LOST/STOLEN CARDS PHONE: 2157212519 |
| CENTRAL PHONE: 39 0288621CUSTOMER SERVICE: 39 0458064660LOST/STOLEN CARDS PHONE: 39 0458064660LOST/STOLEN CARDS FAX: 39 0458954919 OR 39 0458854919 |
| CENTRAL PHONE: 727-572-8282CUSTOMER SERVICE: 800-654-7728LOST/STOLEN CARDS PHONE: 800-449-7728 |
| CENTRAL PHONE: 242 3561400CENTRAL FAX: 242 322 7989CUSTOMER SERVICE: 242 356 1560INTERNATIONAL TELEX: 20187LOST/STOLEN CARDS PHONE: 242 356 1560 |
| CENTRAL PHONE: 8154592000CENTRAL FAX: 8154775948LOST/STOLEN CARDS PHONE: 8005234175 |
| CENTRAL PHONE: 1-877-232-1866CENTRAL FAX: 8002792252CUSTOMER SERVICE: 8004339411LOST/STOLEN CARDS PHONE: 9004339411LOST/STOLEN CARDS FAX: 2052792252 |
| CENTRAL PHONE: 8004628328CENTRAL FAX: 7142584323CUSTOMER SERVICE: 8004628328LOST/STOLEN CARDS PHONE: 8004628328LOST/STOLEN CARDS FAX: 7142584323 |
| CENTRAL PHONE: 8692464313030CENTRAL FAX: 8694586606CUSTOMER SERVICE: 8692464313030LOST/STOLEN CARDS PHONE: 8692464313030LOST/STOLEN CARDS FAX: 8692462388580 |
| CENTRAL PHONE: 380 4424738352CENTRAL FAX: 380 4424738600CUSTOMER SERVICE: 380 4424738INTERNATIONAL TELEX: 131258 RICA UXLOST/STOLEN CARDS PHONE: 380 4420569901LOST/STOLEN CARDS FAX: 380 4424573860 |
| CENTRAL PHONE: 420 956773890CENTRAL FAX: 420 224610400CUSTOMER SERVICE: 420 956773890INTERNATIONAL TELEX: OR OR OR OR ORLOST/STOLEN CARDS PHONE: 420 956773890LOST/STOLEN CARDS FAX: 420 224641601 |

## Mastercard Issuer Victim List

| |
|---|
| CENTRAL PHONE: 55 1128457820LOST/STOLEN CARDS PHONE: 55 1128457820LOST/STOLEN CARDS FAX: 55 1151802409 |
| CENTRAL PHONE: 361 4231000CUSTOMER SERVICE: 361 3998877INTERNATIONAL TELEX: 48965001LOST/STOLEN CARDS PHONE: 361 3998877LOST/STOLEN CARDS FAX: 361 2722021 |
| CENTRAL PHONE: 55 3421029610CENTRAL FAX: 55 3421027334CUSTOMER SERVICE: 55 3421029610LOST/STOLEN CARDS PHONE: 55 3421029610LOST/STOLEN CARDS FAX: 55 3421027334 |
| CENTRAL PHONE: 371 67755551CENTRAL FAX: 371 67202958CUSTOMER SERVICE: 371 67755551INTERNATIONAL TELEX: 371 67755555LOST/STOLEN CARDS PHONE: 371 67755555LOST/STOLEN CARDS FAX: |
| LOST/STOLEN CARDS FAX: 506 8002283257ALOST/STOLEN CARDS FAX: 506 22936134 |
| CENTRAL PHONE: 8007602265CENTRAL SERVICE: 800-760-2265INTERNATIONAL TELEX: 8007602265LOST/STOLEN CARDS PHONE: 8007602265LOST/STOLEN CARDS FAX: 8806352602 |
| CENTRAL PHONE: 55 0800720303CENTRAL FAX: 55 1130679301CUSTOMER SERVICE: 55 1130679301INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 55 1130033030LOST/STOLEN CARDS FAX: 55 0800720303D |
| CENTRAL PHONE: 56 2-653-3317CENTRAL FAX: 56 2-637-6364CUSTOMER SERVICE: 56 2-653-3317LOST/STOLEN CARDS PHONE: 56 2653331/LOST/STOLEN CARDS FAX: 56 2-631-7946LOST/STOLEN CARDS TELEX: 340093 |
| CENTRAL PHONE: 61 3 9274901CENTRAL FAX: 61 3 9265012CUSTOMER SERVICE: 61 39425401INTERNATIONAL TELEX LOST/STOLEN CARDS PHONE: 61 394459010LOST/STOLEN CARDS FAX: 91 1245024355 |
| CENTRAL PHONE: 7 4957583957CENTRAL FAX: 7 4959742529CUSTOMER SERVICE: 7 4957583957INTERNATIONAL TELEX: 7 4957583957LOST/STOLEN CARDS PHONE: 7 4957583957LOST/STOLEN CARDS FAX: |
| CENTRAL PHONE: 49 69744701CENTRAL FAX: 49 697447168ST/STOLEN CARDS PHONE: 49 72112096600LOST/STOLEN CARDS FAX: 49 72112096001 |
| CENTRAL PHONE: 49 69193764994CENTRAL FAX: 49 69193764444CUSTOMER SERVICE: 49 69193764994LOST/STOLEN CARDS PHONE: 49 69193764994LOST/STOLEN CARDS FAX: 49 69193764444 |
| CENTRAL PHONE: 55 11306796800LOST/STOLEN CARDS PHONE: 55 1132355737 |
| CUSTOMER SERVICE: 349 1596532510ST/STOLEN CARDS FAX: 349 1-5968028 |
| CUSTOMER SERVICE: 55 1140042484CENTRAL FAX: 55 1140042484CUSTOMER SERVICE: 55 1140042484LOST/STOLEN CARDS PHONE: 55 1140042484LOST/STOLEN CARDS FAX: 55 1140042484 |
| CENTRAL PHONE: 44 0818 409 511CENTRAL FAX: 44 0818371 9656943CUSTOMER SERVICE: 349 0818 409 511LOST/STOLEN CARDS PHONE: 349 0818 409 511 |
| CENTRAL PHONE: 8009557070CENTRAL FAX: 8008531984CUSTOMER SERVICE: 8008513290LOST/STOLEN CARDS PHONE: 8008513290LOST/STOLEN CARDS FAX: 8009994350 |
| CENTRAL PHONE: 212-255-6200CENTRAL FAX: 212895451 4CUSTOMER SERVICE: 800-927-0421LOST/STOLEN CARDS PHONE: 2126206600 |
| CENTRAL PHONE: 886 2 2518 6880CUSTOMER SERVICE: 886 22 902 988INTERNATIONAL TELEX/LOST/STOLEN CARDS PHONE: 886 2 2516 9366 |
| CENTRAL PHONE: 26297831CENTRAL FAX: 262787640CUSTOMER SERVICE: 877672265LOST/STOLEN CARDS PHONE: 8884370103LOST/STOLEN CARDS FAX: 262787640 |
| CENTRAL PHONE: 850-862-0111CENTRAL FAX: 850862712OCUSTOMER SERVICE: 850862011142 4808LOST/STOLEN CARDS PHONE: 8004723272LOST/STOLEN CARDS FAX: 850-862-7120 |
| CENTRAL PHONE: 617-864-7000CENTRAL FAX: 617-441-7000CUSTOMER SERVICE: 617-864-7000LOST/STOLEN CARDS PHONE: 617-864-2065LOST/STOLEN CARDS FAX: 617-864-7000 |
| CENTRAL PHONE: 965 22443949CENTRAL FAX: 965 22470749INTERNATIONAL TELEX: 4814465LOST/STOLEN CARDS PHONE: 965 22443949LOST/STOLEN CARDS FAX: 965 22443949LOST/STOLEN CARDS TELEX: 4814465 |
| CENTRAL PHONE: 608-836-2200CENTRAL FAX: 608-836-2273CUSTOMER SERVICE: 608-836-2200 |
| CENTRAL PHONE: 8015456600CUSTOMER SERVICE: 8002532322LOST/STOLEN CARDS PHONE: 800-727-6881LOST/STOLEN CARDS FAX: 516-576-2061 |
| CENTRAL PHONE: 358 91651CENTRAL FAX: 358CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 358 20031LOST/STOLEN CARDS FAX: 358 |
| CENTRAL PHONE: 7272836822CENTRAL FAX: 7272832301CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 8004497728 |
| CENTRAL PHONE: +39 269942LOST/STOLEN CARDS PHONE: +39 26994232LOST/STOLEN CARDS FAX: 7032063829LOST/STOLEN CARDS FAX: 70320638290LOST/STOLEN CARDS TELEX: 209401 |
| CUSTOMER SERVICE: +39 269941CENTRAL FAX: +39 269942351CUSTOMER SERVICE: +39 269942001LOST/STOLEN CARDS PHONE: +39 2699427680LOST/STOLEN CARDS FAX: +39 269942195 |
| CENTRAL PHONE: 48 323570012CENTRAL FAX: 48 323570099CUSTOMER SERVICE: 48 323570012INTERNATIONAL TELEX: 48 323570012LOST/STOLEN CARDS PHONE: 48 323570099LOST/STOLEN CARDS FAX: 323570099 |
| CENTRAL PHONE: 818-772-4000CENTRAL FAX: 818-772-4000INTERNATIONAL TELEX: 818-772-4000LOST/STOLEN CARDS PHONE: 8002345354 |
| CENTRAL PHONE: 91 2224961616CENTRAL FAX: 91 2226628INTERNATIONAL TELEX: 22 85079611LOST/STOLEN CARDS PHONE: 91 2224988441OST/STOLEN CARDS FAX: 91 2224919764 |
| CENTRAL PHONE: 372 6283200CENTRAL FAX: 372 6283200CUSTOMER SERVICE: 372 628 3300LOST/STOLEN CARDS PHONE: 372 6283383LOST/STOLEN CARDS FAX: 372 671 1420 |
| CENTRAL PHONE: 703-205-1080CUSTOMER SERVICE: 800-955-7070LOST/STOLEN CARDS PHONE: 800-955-7070LOST/STOLEN CARDS FAX: 804-289-7785 |
| CUSTOMER SERVICE: 8008679751LOST/STOLEN CARDS PHONE: 8008679751LOST/STOLEN CARDS FAX: 2319959741 |
| CUSTOMER SERVICE: 30 2109558000LOST/STOLEN CARDS PHONE: 30 2106955000 |
| CENTRAL PHONE: 82 2103551CENTRAL FAX: 82 21006550INTERNATIONAL TELEX: 25558837INTERNATIONAL TELEX: 209401LOST/STOLEN CARDS PHONE: 888842923BLOST/STOLEN CARDS FAX: 7032063829OLOST/STOLEN CARDS TELEX: 209401 |
| CENTRAL PHONE: 727-572-8232CENTRAL FAX: 617-889-7680CUSTOMER SERVICE: 1-800-654-7728INTERNATIONAL TELEX: 209-4010LOST/STOLEN CARDS PHONE: 309-4010LOST/STOLEN CARDS FAX: 800-449-7728 |
| CENTRAL PHONE: 82 2216755610CENTRAL FAX: 82 26676628CUSTOMER SERVICE: 8221577620OLOST/STOLEN CARDS PHONE: 82 23015960LOST/STOLEN CARDS FAX: 82 23015961O |
| LOST/STOLEN CARDS PHONE: 7 495719195BLOST/STOLEN CARDS FAX: 7 4957196126LOST/STOLEN CARDS TELEX: 412026 GA/Z RU |
| CENTRAL PHONE: 90 2123483060CUSTOMER SERVICE: 90 2 334 40001OST/STOLEN CARDS PHONE: 90 2123363081LOST/STOLEN CARDS FAX: 90 212336308LOST/STOLEN CARDS TELEX: 2123171382 |
| CENTRAL PHONE: 91 4394604CENTRAL FAX: 91 4398408LOST/STOLEN CARDS PHONE: 91 4229888061INTERNATIONAL TELEX: 45988 ISBKCCC EMLOST/STOLEN CARDS PHONE: 976 7011767604LOST/STOLEN CARDS FAX: 976 7012116640LOST/STOLEN CARDS TELEX |
| CENTRAL PHONE: 91 4394601CENTRAL FAX: 91 4398408LOST/STOLEN CARDS PHONE: 91 4229888061INTERNATIONAL TELEX: 45988 ISBKCCC EMLOST/STOLEN CARDS PHONE: 91 43904614LOST/STOLEN CARDS FAX: 91 43906789 |
| CENTRAL PHONE: 91 43904601CENTRAL FAX: 91 4398408LOST/STOLEN CARDS PHONE: 91 4229888061INTERNATIONAL TELEX: 45988 ISBKCCC EMLOST/STOLEN CARDS PHONE: 91 43904614LOST/STOLEN CARDS FAX: 91 43906789 |
| CENTRAL PHONE: 8006424720CUSTOMER SERVICE: 8006424720LOST/STOLEN CARDS PHONE: 8006424720 |
| CENTRAL PHONE: 57-1-3261200CENTRAL FAX: 57-1-2197234CUSTOMER SERVICE: 57-13212100LOST/STOLEN CARDS PHONE: 57-1-5660470LOST/STOLEN CARDS FAX: 57-13381758 |
| CENTRAL PHONE: 41 9180054CENTRAL FAX: 41 9180056CUSTOMER SERVICE: 41 844004141 OR 41 8440441LOST/STOLEN CARDS PHONE: 41 8440041LOST/STOLEN CARDS FAX: 41 91804005 |
| CENTRAL PHONE: 412-261-4900CUSTOMER SERVICE: 412-261-4900LOST/STOLEN CARDS PHONE: 412-261-8200 |
| CENTRAL PHONE: 40 2645943301CENTRAL FAX: 40 2645942300CUSTOMER SERVICE: 40 2645943701LOST/STOLEN CARDS PHONE: 40 2645943300LOST/STOLEN CARDS FAX: 40 2645942300LOST/STOLEN CARDS TELEX: |
| CENTRAL PHONE: 90 2123362770CENTRAL FAX: 90 2133627700CUSTOMER SERVICE: 90 8502110111 OR 90 8502110111LOST/STOLEN CARDS PHONE: 90 8502110111LOST/STOLEN CARDS FAX: 90 2123362770 |
| LOST/STOLEN CARDS PHONE: 976 7011766CENTRAL FAX: 976 7012164CUSTOMER SERVICE: 976 7011766INTERNATIONAL TELEX: 79247 GLMT MHLOST/STOLEN CARDS PHONE: 976 7011767604LOST/STOLEN CARDS FAX: 976 7012116640LOST/STOLEN CARDS TELEX |
| CENTRAL PHONE: 847-662-2050CENTRAL FAX: 847-662-1451CUSTOMER SERVICE: 847-662-2050LOST/STOLEN CARDS PHONE: 800-449-7728LOST/STOLEN CARDS FAX: 727-572-9413 |
| CENTRAL PHONE: 1 8775764615CENTRAL FAX: 1 8775764615CUSTOMER SERVICE: 1 8775764615INTERNATIONAL TELEX: 1 8775764615LOST/STOLEN CARDS PHONE: 1 8775764615LOST/STOLEN CARDS FAX: 549427 |
| CENTRAL PHONE: 58 2129546445CENTRAL FAX: 58 21295459014CUSTOMER SERVICE: 58 2129546445LOST/STOLEN CARDS PHONE: 58 21295802OLOST/STOLEN CARDS FAX: 58 2129459774 |
| CENTRAL PHONE: 7 4957377373CENTRAL FAX: 7 4952349898INTERNATIONAL TELEX: 613217 AVNGR RULOST/STOLEN CARDS PHONE: 7 49523498981OST/STOLEN CARDS FAX: 613271 AVNGR RU |
| LOST/STOLEN CARDS PHONE: 8884774510 |
| CENTRAL PHONE: 971 4316048CENTRAL FAX: 971 4327205ICUSTOMER SERVICE: 971 4316048ZLOST/STOLEN CARDS PHONE: 971 4316048ZLOST/STOLEN CARDS FAX: 971 4327205I |
| CENTRAL PHONE: 8004728606CENTRAL FAX: 8004728606INTERNATIONAL TELEX: 80047232721OST/STOLEN CARDS PHONE: 80047232721 OR 8004497728LOST/STOLEN CARDS FAX: 9737340282 |
| CENTRAL PHONE: 2604792650CENTRAL FAX: 2604792649CUSTOMER SERVICE: 2604792501LOST/STOLEN CARDS PHONE: 2604792501LOST/STOLEN CARDS FAX: 2604792649 |
| CENTRAL PHONE: 7272 8825CUSTOMER SERVICE: 8006547728LOST/STOLEN CARDS PHONE: 7815987896LOST/STOLEN CARDS FAX: 7815987863 |
| CENTRAL PHONE: 86688610CENTRAL FAX: 614794896CUSTOMER SERVICE: 80069522112LOST/STOLEN CARDS PHONE: 80069522112LOST/STOLEN CARDS FAX: 614729340 |

CENTRAL PHONE: 55 11404435535|CENTRAL SERVICE: 55 11351935535 OR 55 11404435535|LOST STOLEN CARDS PHONE: 55 11404435535|LOST STOLEN CARDS FAX: 55 11323540233
CENTRAL PHONE: 502 24203030|CUSTOMER SERVICE: 502 24203030|LOST STOLEN CARDS PHONE: 502 23340824|LOST STOLEN CARDS FAX: 502 23611751
CENTRAL PHONE: 971 42130000|CENTRAL FAX: 971 43264644|CUSTOMER SERVICE: 971 42130000|LOST STOLEN CARDS PHONE: 971 42130000|LOST STOLEN CARDS FAX: 971 43263642
CENTRAL PHONE: 45 36173400|CENTRAL FAX: 45 36173600|CUSTOMER SERVICE: 45 36173400|LOST STOLEN CARDS PHONE: 45 36174000|LOST STOLEN CARDS FAX: 45 36173900
CENTRAL PHONE: 246 4313030|CENTRAL FAX: 246 4313030|CUSTOMER SERVICE: 246 4313030|LOST STOLEN CARDS PHONE: 246 4313030|LOST STOLEN CARDS FAX: 246 2288580
CENTRAL FAX: 6046835100

CENTRAL PHONE: 8702685151|CENTRAL FAX: 8702682313|LOST STOLEN CARDS PHONE: 1800583800|LOST STOLEN CARDS FAX: 515248582B
CENTRAL PHONE: 8012988500|CENTRAL FAX: 8012986404|CUSTOMER SERVICE: 8013831003|LOST STOLEN CARDS PHONE: 8801083-1003|LOST STOLEN CARDS FAX: 8012986404
CENTRAL PHONE: 47 91504000|LOST STOLEN CARDS PHONE: 47 91504000|LOST STOLEN CARDS FAX: 47 OR 47 24072122
CENTRAL PHONE: 49 2117739999|CENTRAL FAX: 49 21173996|CUSTOMER SERVICE: 49 72112096604|LOST STOLEN CARDS PHONE: 49 72112096604|LOST STOLEN CARDS FAX: 49 72112096694
CENTRAL PHONE: 45 36173400|CENTRAL FAX: 45 36173600|CUSTOMER SERVICE: 45 36173400|LOST STOLEN CARDS PHONE: 45 36174000|LOST STOLEN CARDS FAX: 45 36173900
CENTRAL PHONE: 31 206600106|CENTRAL FAX: 31 206600567|LOST STOLEN CARDS PHONE: 31 206600106|LOST STOLEN CARDS FAX: 31 206600683|LOST STOLEN CARDS TELEX: 10146 VISA NL
CENTRAL PHONE: 972 36177670|CENTRAL FAX: 972 36177980|LOST STOLEN CARDS PHONE: 972 36177880|LOST STOLEN CARDS FAX: 972 36177782
CENTRAL PHONE: 30 2102838000|INTERNATIONAL TELEX: 214046PDSGRLOST STOLEN CARDS PHONE: 30 2102838000|LOST STOLEN CARDS FAX: 30 2103898938
CENTRAL PHONE: 390 5772966313|CENTRAL FAX: 390 5772940680|LOST STOLEN CARDS PHONE: 390 234-84733|LOST STOLEN CARDS FAX: 390 234-84010
CENTRAL PHONE: 390 647161747|CENTRAL FAX: 390 64788790|LOST STOLEN CARDS PHONE: 390 432-744-201|LOST STOLEN CARDS FAX: 390 2-4024-5559|LOST STOLEN CARDS TELEX: 460055 IIPHONEI
CENTRAL PHONE: 41 448283501|CENTRAL FAX: 41 448283766|CUSTOMER SERVICE: 41 448283501|LOST STOLEN CARDS PHONE: 41 448283801|LOST STOLEN CARDS FAX: 41 448283701|LOST STOLEN CARDS TELEX: OR OR OR
CENTRAL PHONE: 39 0522582111|CENTRAL FAX: 39 0522452386|CUSTOMER SERVICE: 39 0522583586|LOST STOLEN CARDS PHONE: 390 5225835583|LOST STOLEN CARDS FAX: 39 0234889435
CENTRAL PHONE: 41 446596111|CUSTOMER SERVICE: 41 848846346|LOST STOLEN CARDS PHONE: 41 446596600|LOST STOLEN CARDS FAX: 41 446596601
CENTRAL PHONE: 45 702060600|CENTRAL FAX: 45|CUSTOMER SERVICE: 45 702060609|LOST STOLEN CARDS FAX: 45 702060609|LOST STOLEN CARDS FAX: 45
CENTRAL PHONE: +46 858590900|LOST STOLEN CARDS PHONE: 46 869517|LOST STOLEN CARDS FAX: 46 8 25 4 63|LOST STOLEN CARDS TELEX: 122 51 SE
CENTRAL PHONE: 61 354857700|CENTRAL FAX: 61 354857613|CUSTOMER SERVICE: 61 1300236344|LOST STOLEN CARDS PHONE: 61 354857872|LOST STOLEN CARDS FAX: 61 354857613
CENTRAL PHONE: 390 6064700060|CENTRAL FAX: 390 606064700|LOST STOLEN CARDS PHONE: 390 268842601|LOST STOLEN CARDS FAX: 390 268842154
CENTRAL PHONE: 390 6064700060|CENTRAL FAX: 390 6833123870|LOST STOLEN CARDS PHONE: 900 333123870
CENTRAL PHONE: 480-902-7910|CENTRAL FAX: 480-902-7910|CUSTOMER SERVICE: 186628645717INTERNATIONAL TELEX: 480-902-7910|LOST STOLEN CARDS PHONE: 180056534601|LOST STOLEN CARDS FAX: 416332258|LOST STOLEN CARDS TELEX: 480-90
CENTRAL PHONE: 800263226|CENTRAL FAX: 416923533|CUSTOMER SERVICE: 8002632261|LOST STOLEN CARDS PHONE: 80036-3361|LOST STOLEN CARDS FAX: 416232844
CENTRAL PHONE: 888358556|CENTRAL FAX: 302326190|LOST STOLEN CARDS PHONE: 80054502801|LOST STOLEN CARDS FAX: 3023261904

#NA

CENTRAL PHONE: 61 397084400|CENTRAL FAX: 61 397084604|CUSTOMER SERVICE: 61 397084400|LOST STOLEN CARDS PHONE: 61 397084080|LOST STOLEN CARDS FAX: 61 397084634
CENTRAL PHONE: 7 4957251000|CENTRAL FAX: 7 4957256700|LOST STOLEN CARDS PHONE: 7 4957752510|LOST STOLEN CARDS FAX: 7 4957253610
CENTRAL PHONE: 41 589588306|CENTRAL FAX: 41 58958830|CUSTOMER SERVICE: 41 4208400INTERNATIONAL TELEX: 817019LOST STOLEN CARDS PHONE: 41 58958833|LOST STOLEN CARDS FAX: 41 58958330|LOST STOLEN CARDS TELEX: 817019 V
CENTRAL PHONE: 47 81500400|CENTRAL FAX: 47 81506401|CUSTOMER SERVICE: 47 81506900|LOST STOLEN CARDS PHONE: 47 81505900|LOST STOLEN CARDS FAX: 47 81500402
CENTRAL PHONE: 351 218422406|CENTRAL FAX: 351 218422496|CUSTOMER SERVICE: 351 21-7957555 OR 351 218422424|LOST STOLEN CARDS PHONE: 351 218422406|LOST STOLEN CARDS FAX: 351 218422496
CENTRAL PHONE: 47 22485500|CENTRAL FAX: 47 22484515|CUSTOMER SERVICE: 47 91506001|LOST STOLEN CARDS PHONE: 47 91506001|LOST STOLEN CARDS FAX: 47 22484515|LOST STOLEN CARDS TELEX:
CENTRAL PHONE: 390 35392548|CENTRAL FAX: 390 353923180|LOST STOLEN CARDS PHONE: 390 3422071670|LOST STOLEN CARDS FAX: 390 34274431
CENTRAL PHONE: 32 22761116|CENTRAL FAX: 32 22762676|CUSTOMER SERVICE: 32 22262926|LOST STOLEN CARDS PHONE: 32 22260928|LOST STOLEN CARDS FAX: 32 70344335|LOST STOLEN CARDS TELEX: 23592IUBBRUB
CENTRAL PHONE: 349 13465493|CENTRAL FAX: 349 13464930|CUSTOMER SERVICE: 349 13465300|LOST STOLEN CARDS PHONE: 349 13465493|LOST STOLEN CARDS FAX: 349 13465443
CENTRAL PHONE: 11866406-4722|CENTRAL FAX: 1 86637147|CUSTOMER SERVICE: 1 866406-4722|LOST STOLEN CARDS PHONE: 1 866406-4722|LOST STOLEN CARDS FAX: 1 866-406-4722
CENTRAL PHONE: 49 894354900|CENTRAL FAX: 49 8937840592|CUSTOMER SERVICE: 49 894354940|LOST STOLEN CARDS PHONE: 49 894354940|LOST STOLEN CARDS FAX: 49 8937840592
CENTRAL PHONE: 44 1912275457|CENTRAL FAX: 44 1912275457|CUSTOMER SERVICE: 49 893804400|LOST STOLEN CARDS PHONE: 49 893804400|LOST STOLEN CARDS FAX: 44 1912275457
CENTRAL PHONE: 47 2201500|CENTRAL FAX: 47 22015300|CUSTOMER SERVICE: 47 22015200|LOST STOLEN CARDS PHONE: 47 22015222|LOST STOLEN CARDS FAX: 45 36737300
CENTRAL PHONE: 888887472|CENTRAL FAX: 816729616|CUSTOMER SERVICE: 866555126|LOST STOLEN CARDS PHONE: 866555126|LOST STOLEN CARDS FAX: 414716686
CENTRAL PHONE: 800097496|CENTRAL FAX: 800097496|LOST STOLEN CARDS PHONE: 900057496|LOST STOLEN CARDS FAX: 125452800
CENTRAL PHONE: 47 21316600|CENTRAL FAX: 47 21316601|CUSTOMER SERVICE: 47 81500701 OR 47 8001071|LOST STOLEN CARDS PHONE: 47 81500701

LOST STOLEN CARDS PHONE: 8665631335

CENTRAL PHONE: 352 2775451|CENTRAL FAX: 352 27754910|CUSTOMER SERVICE: 352 27754515|LOST STOLEN CARDS PHONE: 352 27754523|LOST STOLEN CARDS FAX: 352 27754910
CENTRAL PHONE: 63 2573888|CENTRAL FAX: 63 2573888|LOST STOLEN CARDS PHONE: 63 2573888|LOST STOLEN CARDS FAX: 63 2573888
CENTRAL PHONE: 7255690000|CENTRAL FAX: 7275704880|CUSTOMER SERVICE: 8003255676|LOST STOLEN CARDS PHONE: 8003255676|LOST STOLEN CARDS FAX: 7275704880
CENTRAL PHONE: 49 69910000|CENTRAL FAX: 49 1818100|CUSTOMER SERVICE: 49 1818100|LOST STOLEN CARDS PHONE: 49 6150181810035|LOST STOLEN CARDS FAX: 49 1818101
CENTRAL PHONE: 8774951600|CENTRAL FAX: 8586363098|CUSTOMER SERVICE: 8774951600
CENTRAL PHONE: 416982763B|CENTRAL FAX: 86655749717|CUSTOMER SERVICE: 180061316|LOST STOLEN CARDS PHONE: 180063116|LOST STOLEN CARDS FAX: 416382453
CENTRAL PHONE: 8004445463|CENTRAL FAX: 8004465461|LOST STOLEN CARDS PHONE: 8006634575
CENTRAL PHONE: 3126605055|CENTRAL FAX: 3126605055|LOST STOLEN CARDS PHONE: 3126605950|LOST STOLEN CARDS FAX: 3126605860
CENTRAL PHONE: 8007692521|CUSTOMER SERVICE: 8007692512|LOST STOLEN CARDS PHONE: 8003060501|LOST STOLEN CARDS FAX: 877 8773777400
CENTRAL PHONE: 9056477882929|CUSTOMER SERVICE: 905 18883316133|LOST STOLEN CARDS PHONE: 905 18889256218|LOST STOLEN CARDS FAX: 8663824051
CENTRAL PHONE: 8124250072|CENTRAL FAX: 8124212828|CUSTOMER SERVICE: 8663826851|LOST STOLEN CARDS PHONE: 8663824051

000020

CENTRAL FAX: 33 298000307CUSTOMER SERVICE: +33LOST/STOLEN CARDS PHONE: 33 2980002488LOST/STOLEN CARDS FAX: 33 298000037

CENTRAL PHONE: 2142911776CENTRAL FAX: 2142911310CUSTOMER SERVICE: 800-337-3328 5LOST/STOLEN CARDS PHONE: 2142851701LOST/STOLEN CARDS FAX: 2147852502

CENTRAL PHONE: 442078391483CENTRAL FAX: 44CUSTOMER SERVICE: 44 2078391481LOST/STOLEN CARDS PHONE: 44 2078391481

CENTRAL PHONE: 44 1383743666CENTRAL FAX: 44 1383743666CUSTOMER SERVICE: 44 2078710464LOST/STOLEN CARDS PHONE: 44 2078710464LOST/STOLEN CARDS FAX: 44 1268299471

CENTRAL PHONE: 33 1577226266CUSTOMER SERVICE: 33 1577226266LOST/STOLEN CARDS PHONE: 33 1969399291LOST/STOLEN CARDS FAX: 33 426230977

CENTRAL PHONE: USA 8705411242CENTRAL FAX: USA 8705411242INTERNATIONAL TELEX: 05364531LOST/STOLEN CARDS PHONE: USA 8705411330

CENTRAL PHONE: 626 8882679413CENTRAL FAX: 626 8669366321CUSTOMER SERVICE: 626 8667957597LOST/STOLEN CARDS PHONE: 626 8667957597LOST/STOLEN CARDS FAX: 626 8669366321

CENTRAL PHONE: 2109453000CENTRAL FAX: 2106374563CUSTOMER SERVICE: 2109453000LOST/STOLEN CARDS PHONE: 2109453000LOST/STOLEN CARDS FAX: 2106374563

CENTRAL PHONE: 9403878585CUSTOMER SERVICE: 9403878585LOST/STOLEN CARDS PHONE: 9403878585LOST/STOLEN CARDS FAX: 9403805950

CENTRAL PHONE: 27 2711234194CENTRAL FAX: 27 2711234274CUSTOMER SERVICE: 27 2711234241LOST/STOLEN CARDS PHONE: 27 2711234241LOST/STOLEN CARDS FAX: 27 2711234745

CENTRAL PHONE: 800-245-8085CENTRAL FAX: 540-946-5312CUSTOMER SERVICE: 800-245-8085

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | |
| LEX OR | | | | | | OR OR | | | | | | | | |

FX: 34183 YAOCTR

570

291 3547

| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | | | | | | | | XX-4390463 | | | | | | | | | | | | 479874 | | | | | | | | 8769 | | | | | | | | | | | | | | | | | | | |

STELEX 27646 CCARD VC

7924T GLMT MH

**U.S. V. ANDREI BOLOVAN**

**2:12-CR-00004-APG-GWF-35**


**Addendum B to Restitution List**

| BIN | BUSINESS | | ADDRESS | ADDRESS 2 | CITY | STATE | ZIP CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 431742 | ADMINISTRACIÓN BANCO CONTINENTAL, S.A. | $1,012.24 | | | SAN PEDRO SULA | | | UNITED STATES OF AMERICA |
| 436853 | 121 FINANCIAL CREDIT UNION | $199.80 | 9700 TOUCHTON ROAD | | JACKSONVILLE | FL | 32246 | UNITED STATES OF AMERICA |
| 415076 | 1880 BANK | $402.10 | 304 HIGH STREET | | CAMBRIDGE | MD | 21613 | UNITED STATES OF AMERICA |
| 461025 | 1ST ADVANTAGE FEDERAL CREDIT UNION | $2,348.32 | 110 CYBERNETICS WAY | | YORKTOWN | VA | 23693 | UNITED STATES OF AMERICA |
| 401172 | 1ST FINANCIAL BANK USA | $1,007.08 | 363 MAIN STREET | | DUPREE | SD | 57529-0098 | UNITED STATES OF AMERICA |
| 432851 | 1ST FINANCIAL FEDERAL CREDIT UNION | $145.00 | 1232 WENTZVILLE PARKWAY | | WENTZVILLE | MO | 63385 | UNITED STATES OF AMERICA |
| 415099 | 1ST LIBERTY FEDERAL CREDIT UNION | $1,049.87 | 6200 3RD AVENUE NORTH | | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 415171 | 1ST MIDAMERICA CREDIT UNION | $57.39 | 731 EAST BETHALTO DRIVE | | BETHALTO | IL | 62010 | UNITED STATES OF AMERICA |
| 461652 | 1ST NORTHERN CALIFORNIA CREDIT UNION | $199.50 | 1111 PINE STREET | | MARTINEZ | CA | 94553 | UNITED STATES OF AMERICA |
| 410463 | 1ST UNITED SERVICES CREDIT UNION | $174.96 | 5901 GIBRALTAR DRIVE NORTH | | PLEASANTON | CA | 94588 | UNITED STATES OF AMERICA |
| 422285 | 4FRONT CREDIT UNION | $2,800.31 | 3400 NORTH US 31 SOUTH | | TRAVERSE CITY | MI | 49684 | UNITED STATES OF AMERICA |
| 447421 | 5STAR BANK | $2,270.00 | PAINE AND STEWART STREETS | BUILDING 1485, PETERS | COLORADO SPRINGS | CO | 80914 | UNITED STATES OF AMERICA |
| 408020 | A E I FEDERAL CREDIT UNION | $313.53 | 5008 CITRUS BOULEVARD | | HARAHAN | LA | 70123 | UNITED STATES OF AMERICA |
| 408066 | A.E.A. FEDERAL CREDIT UNION | $963.17 | 1756 SOUTH FIRST AVENUE | | YUMA | AZ | 85364 | UNITED STATES OF AMERICA |
| 404656 | A/O.D. FEDERAL CREDIT UNION | $2,202.27 | 384 HARRY AYERS DRIVE | | BYNUM | AL | 36205-0608 | UNITED STATES OF AMERICA |
| 405496 | A+ FEDERAL CREDIT UNION | $169.71 | 6420 HIGHWAY 290 EAST | | AUSTIN | TX | 78723 | UNITED STATES OF AMERICA |
| 479500 | AB SEB BANKAS | $448.75 | 12 GEDIMINO AVENUE | | VILNIUS | | 1103 | LITHUANIA |
| 401819 | ABBEY CREDIT UNION | $1,965.91 | 461 NORTH RIVERSIDE DRIVE | | GURNEE | IL | 60031 | UNITED STATES OF AMERICA |
| 411288 | ABBOTT LABORATORIES EMPLOYEES CREDIT UNION | $1,416.66 | 621 BEVERLY-RANCOCAS ROAD | | WILLINGBORO | NJ | 8046 | UNITED STATES OF AMERICA |
| 422134 | ABCO FEDERAL CREDIT UNION | $1,726.24 | 1321 PULASKI HIGHWAY | | EDGEWOOD | MD | 21040 | UNITED STATES OF AMERICA |
| 410640 | ABERDEEN PROVING GROUND FEDERAL CREDIT UNION | $1,762.76 | 830 GREENBRIER CIRCLE | | CHESAPEAKE | VA | 23320 | UNITED STATES OF AMERICA |
| 419050 | ABRI CREDIT UNION | $234.11 | 2835 BRIARGATE BLVD | | COLORADO SPRINGS | CO | 80920 | UNITED STATES OF AMERICA |
| 400533 | ABSA GROUP LIMITED | $74.96 | ABSA TOWERS EAST | 170 MAIN STREET | JOHANNESBURG | | 2001 | SOUTH AFRICA |
| 400073 | ACADEMY BANK, NATIONAL ASSOCIATION | $2,155.60 | 4201 6TH AVENUE NORTHEAST | | AUSTIN | MN | 55912 | UNITED STATES OF AMERICA |
| 447622 | ACCENTRA CREDIT UNION | $19.99 | 14005 LEE JACKSON MEMORIAL HIGHWAY | | CHANTILLY | VA | 20151 | UNITED STATES OF AMERICA |
| 475151 | ACCESS NATIONAL BANK | $198.00 | 13001 SOUTH PERRY AVENUE | | RIVERDALE | IL | 60827 | UNITED STATES OF AMERICA |
| 472160 | ACCLAIM FEDERAL CREDIT UNION | $81.55 | 222 CHURCH STREET | | POUGHKEEPSIE | NY | 12601 | UNITED STATES OF AMERICA |
| 438819 | ACME CONTINENTAL CREDIT UNION | $1,604.56 | 185 GENESEE STREET | | UTICA | NY | | UNITED STATES OF AMERICA |
| 442244 | ADIRONDACK BANK | $171.40 | 1845 WOODALL RODGERS FWY. SUITE 1300 | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 442259 | ADVANCIAL FEDERAL CREDIT UNION | $348.99 | 1475 DENVER AVENUE | SUITE 500 | LOVELAND | CO | 80538 | UNITED STATES OF AMERICA |
| 460243 | ADVANTAGE BANK | $549.92 | 1519 F STREET NW | | WASHINGTON | DC | 20004 | UNITED STATES OF AMERICA |
| 474618 | ADVANTIS CREDIT UNION | $524.92 | 10501 SOUTHEAST MAIN STREET | | MILWAUKIE | OR | 97222 | UNITED STATES OF AMERICA |
| 460585 | ADVENTURE CREDIT UNION | $1,239.64 | 650 32ND STREET SOUTHEAST | | GRAND RAPIDS | MI | 49548 | UNITED STATES OF AMERICA |
| 420520 | AEON CREDIT SERVICE (M) CO., LTD. | $10,928.56 | WORLD TRADE CENTRE | 280 GLOUCESTER ROAD | CAUSEWAY BAY | | | HONG KONG, CHINA |
| 409021 | AEON CREDIT SERVICE CO., LTD. | $12,135.79 | 1-1 NISHI-SHO KANDA CHIYODA-KU | | TOKYO | | 101-0054 | JAPAN |
| 405600 | AEON FINANCIAL SERVICE CO., LTD. | $363.76 | C/FRANCISCO SANCHO 81 | | MADRID | | 28034 | SPAIN |
| 409188 | AESIS EUROPA S.L. | $11,198.06 | 475 NORTHWEST HOFFMAN LANE | | DES MOINES | IA | 50315 | UNITED STATES OF AMERICA |
| 426155 | AFFINITY CREDIT UNION | $24,972.70 | 73 MOUNTAINVIEW BOULEVARD | | BASKING RIDGE | | 7920 | SPAIN |
| 430605 | AFFINITY FEDERAL CREDIT UNION | $300.00 | 175 WEST LAFAYETTE ROAD | | ST. PAUL | MN | 55107 | UNITED STATES OF AMERICA |
| 401842 | AFFINITY PLUS FEDERAL CREDIT UNION | $2,893.05 | 1400 ENTERPRISE STREET | | PONTYCLUN | | | UNITED STATES OF AMERICA |
| 410842 | AFRICA EXPRESS LIMITED | $91.90 | ABC HOUSE, AVENIDA JULIUS NYERERE | | CONAKRY | | | MOZAMBIQUE |
| 401811 | AFRICAN BANKING CORPORATION (MOZAMBIQUE) SARL | $1,001.22 | ALIMAIYA, COMMUNE DE KALOUM | | MILANO | | | GUINEA |
| 400954 | AFRILAND FIRST BANK - GUINEE SA | $99.87 | VIA BERNINA 7 | | WASHINGTON | | 343 | ITALY |
| 401177 | AGOS DUCATO S.P.A. | $40,282.64 | 1474 A INDEPENDENCE AVENUE SOUTHWEST | | BELFAST | DC | 20108 | UNITED STATES OF AMERICA |
| 473084 | AGRICULTURAL FEDERAL CREDIT UNION | $11,228.34 | 4 QUEEN'S SQUARE | | COLORADO SPRINGS | | BT1 3DJ | UNITED KINGDOM |
| 447673 | AIB GROUP (UK) P.L.C. | $4,151.02 | 1355 KELLY JOHNSON BOULEVARD | USSA SOUTH BUILDING BUILDING | SAN ANTONIO | CO | 80920 | UNITED STATES OF AMERICA |
| 403272 | AIR ACADEMY FEDERAL CREDIT UNION | $615.60 | 1560 CABLE RANCH ROAD, SUITE 200 | | ISTANBUL | TX | 78245 | UNITED STATES OF AMERICA |
| 409405 | AIR FORCE FEDERAL CREDIT UNION | $150.83 | SABANCI CENTER 4 | LEVENT | TUSCALOOSA | | 34350 | TURKEY |
| 420073 | AKBANK T.A.S. | $174.06 | 1215 VETERANS MEMORIAL PARKWAY | | ANCHORAGE | AL | 35404 | UNITED STATES OF AMERICA |
| 421793 | ALABAMA ONE CREDIT UNION | $50.19 | 2223 MAIN STREET | | ALGONQUIN | AK | 99503 | UNITED STATES OF AMERICA |
| 448201 | ALASKA USA FEDERAL CREDIT UNION | $210.51 | 4000 CREDIT UNION DRIVE | | WINSTON-SALEM | NC | 60102 | UNITED STATES OF AMERICA |
| 466187 | ALGONQUIN STATE BANK | $272.06 | 2400 HUNTINGTON DRIVE NORTH | | FRANCESVILLE | NC | 27103 | UNITED STATES OF AMERICA |
| 469118 | ALLEGACY FEDERAL CREDIT UNION | $210.15 | 1691 WESTBROOK PLAZA DRIVE | | SAN JOSE | IN | 47946 | UNITED STATES OF AMERICA |
| 405574 | ALLIANCE BANK | $467.80 | 101 WEST SHERMAN STREET | | CHICAGO | CA | 95118 | UNITED STATES OF AMERICA |
| 440416 | ALLIANT CREDIT UNION | $1,987.81 | 3315 ALMADEN EXPRESSWAY SUITE 55 | | ARLINGTON | IL | 60666 | UNITED STATES OF AMERICA |
| 408531 | ALLIED IRISH BANKS, P.L.C. | $23,554.66 | 11545 WEST TOUHY AVENUE | | DUBLIN | VA | 76018 | UNITED STATES OF AMERICA |
| 400807 | ALLNEW NETWORK SERVICES CO., LTD. | $1,183.76 | 2501 SOUTH EAST OAKS BOULEVARD | BALLSBRIDGE | SHANGHAI | | 4 | REPUBLIC OF IRELAND |
| 444446 | ALPHA BANK S.A. | $1,348.28 | BLOCK L4, BANK CENTRE | LUJIAZUI CENTURY FINAN | HONOLULU | | | CHINA |
| 400001 | ALPHA PACIFIC NATIONAL BANK | $11,953.02 | 5-10F #3 BLDG, NO.799 SOUTH YANGGAO RD | | ATHENS | HI | 200127 | GREECE |
| 447293 | ALPINE BANK | $1,017.64 | 832 SOUTH HOTEL STREET | | GLENWOOD SPRINGS | | 102 52 | UNITED STATES OF AMERICA |
| 442492 | ALTA VISTA CREDIT UNION | $4,840.00 | 40 STADIOU STREET | | OREM | CO | 81601 | UNITED STATES OF AMERICA |
| 423538 | ALTONE FEDERAL CREDIT UNION | $503.79 | 2200 GRAND AVENUE | | REDLANDS | UT | 84057 | UNITED STATES OF AMERICA |
| 432741 | ALTRA FEDERAL CREDIT UNION | $866.26 | 1425 WEST LUGONIA AVENUE | | RIDGECREST | CA | 92374 | UNITED STATES OF AMERICA |
| 459288 | AMARILLO NATIONAL BANK | $350.00 | 701 SOUTH CHINA LAKE BOULEVARD | | LA CROSSE | CA | 93555 | UNITED STATES OF AMERICA |
| 462161 | AMBOY BANK | $162.36 | 1511 NORTH PROSPECT DRIVE | | AMARILLO | WI | 54601 | UNITED STATES OF AMERICA |
| 449104 | AMERICA FIRST FEDERAL CREDIT UNION | $411.92 | 2711 DODGE STREET NORTH-SOUTH | | OLD BRIDGE | TX | 79101 | UNITED STATES OF AMERICA |
| 433709 | AMERICAN 1 CREDIT UNION | $134.18 | 410 SOUTH TAYLOR | | RIVERDALE | NJ | 8857 | UNITED STATES OF AMERICA |
| 462651 | AMERICAN AIRLINES FEDERAL CREDIT UNION | $750.73 | 3590 U.S. HIGHWAY 79 | | JACKSON | UT | 84405 | UNITED STATES OF AMERICA |
| 448984 | AMERICAN BANK | $584.16 | 1334 WEST 46TH SOUTH | | FORT WORTH | MI | 49201 | UNITED STATES OF AMERICA |
| 440404 | AMERICAN BANK CENTER | $884.16 | 718 EAST MICHIGAN AVENUE | | OPELOUSAS | TX | 76155 | UNITED STATES OF AMERICA |
| 413731 | AMERICAN EAGLE FINANCIAL CREDIT UNION | $1,917.64 | 4151 AMON CARTER BOULEVARD | | DICKINSON | TX | 76705 | UNITED STATES OF AMERICA |
| 403825 | AMERICAN HERITAGE FEDERAL CREDIT UNION | $4,940.00 | 367 EAST LANDRY STREET | | EAST HARTFORD | LA | 70570 | UNITED STATES OF AMERICA |
| 403533 | AMERICAN NATIONAL BANK AND TRUST COMPANY | $1,674.06 | 140 FIRST AVENUE WEST | | ELKHORN | ND | 58601 | UNITED STATES OF AMERICA |
| 440511 | AMERICAN SAVINGS BANK | $1,481.93 | 417 MAIN STREET | | MIDDLETOWN | CT | 06128-0128 | UNITED STATES OF AMERICA |
| 419149 | AMERICAN SAVINGS BANK | $64.64 | 628 MAIN STREET | | PORTSMOUTH | VA | 45042 | UNITED STATES OF AMERICA |
| | AMERICAN SAVINGS BANK, FSB | $289.00 | 135 CITY CENTRE MALL | | | OH | 45662 | UNITED STATES OF AMERICA |
| | | | 903 CHILLICOTHE STREET | | | OH | | |

| ID | Name | Amount | Address | Detail | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 460705 | AMERICAN SOUTHWEST CREDIT UNION | $569.00 | 3006 EAST FRY BOULEVARD | | SIERRA VISTA | AZ | 85635 | UNITED STATES OF AMERICA |
| 447674 | AMERICAS CHRISTIAN CREDIT UNION | $887.68 | 6910 N ARDEN STREET | | DUARTE | CA | 91010 | UNITED STATES OF AMERICA |
| 433772 | AMERICAS CREDIT UNION, A FEDERAL CREDIT UNION | $1,088.03 | 1274 A HENDERSON STREET, BUILDING 2201 | | FORT LEWIS | WA | 98433-0338 | UNITED STATES OF AMERICA |
| 433777 | AMERICAS FIRST FEDERAL CREDIT UNION | $113.96 | 1200 4TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 432653 | AMERICO CREDIT UNION | $4,008.40 | 1918 BLACK RIVER BOULEVARD | | ROME | NY | 13440 | UNITED STATES OF AMERICA |
| 488130 | AMERISTATE BANK | $137.89 | 300 SOUTH MAIN STREET | | MOULTRIE | GA | 31768 | UNITED STATES OF AMERICA |
| 418823 | AMERISTATE BANK | $370.70 | 113 SOUTH PENNSYLVANIA STREET | | ATOKA | OK | 74525-2431 | UNITED STATES OF AMERICA |
| 446257 | ANAHUAC NATIONAL BANK | $262.20 | P.O. BOX N 861 SOUTH ROSS STERLING | | ANAHUAC | TX | 77514 | UNITED STATES OF AMERICA |
| 446494 | ANCHOR BANK | $534.00 | 120 NORTH BROADWAY | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 461374 | INDIGO CREDIT UNION | $362.00 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 413856 | INDIGO CREDIT UNION | $3,686.96 | 1205 EAST ALGONQUIN ROAD | | SCHAUMBURG | IL | 60196 | UNITED STATES OF AMERICA |
| 460037 | ANDREWS FEDERAL CREDIT UNION | $741.77 | 5711 ALLENTOWN ROAD, SUITE 400 | | SUITLAND | MD | 20746 | UNITED STATES OF AMERICA |
| 470104 | ANECA FEDERAL CREDIT UNION | $4,454.86 | 4361 YOLREE DRIVE | | SHREVEPORT | LA | 71105 | UNITED STATES OF AMERICA |
| 480880 | ANHEUSER-BUSCH EMPLOYEES' CREDIT UNION | $4,065.37 | 1001 LYNCH STREET | | ST. LOUIS | MO | 63118 | UNITED STATES OF AMERICA |
| 480773 | ANZ BANK (TAIWAN) LIMITED | $9,530.73 | 16F NO.7, SONGREN RD., XINYI DIST. | | TAIPEI | | 110 | TAIWAN |
| 447624 | ANZ BANK NEW ZEALAND LIMITED | $97.65 | LEVEL 10, 170-186 FEATHERSTON STREET | | WELLINGTON | | 6011 | NEW ZEALAND |
| 407552 | AO RAIFFEISENBANK | $728.28 | 17/1, TROITZKAYA STREET | | MOSCOW | | 129590 | RUSSIAN FEDERATION |
| 450914 | APCI FEDERAL CREDIT UNION | $336.70 | 7201 HAMILTON BOULEVARD | | ALLENTOWN | PA | 18105 | UNITED STATES OF AMERICA |
| 484351 | APCO EMPLOYEES CREDIT UNION | $173.84 | 1659 7TH AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 450241 | APL FEDERAL CREDIT UNION | $1,097.96 | 11050 JOHNS HOPKINS ROAD | | LAUREL | MD | 20723-6099 | UNITED STATES OF AMERICA |
| 413491 | APPALACHIAN COMMUNITY FEDERAL CREDIT UNION | $6,129.24 | 5634 BOBBY HICKS HIGHWAY, SUITE 2 | | GRAY | TN | 37615 | UNITED STATES OF AMERICA |
| 470416 | APPLE BANK FOR SAVINGS | $4,343.92 | 1396 NORTHERN BOULEVARD | | MANHASSET | NY | 11030 | UNITED STATES OF AMERICA |
| 422209 | APPLE FEDERAL CREDIT UNION | $762.60 | 4029 RIDGE TOP ROAD | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 490324 | APPLIED BANK | $614.81 | 660 PLAZA DRIVE | | NEWARK | DE | 19702 | UNITED STATES OF AMERICA |
| 450037 | ARAB AFRICAN INTERNATIONAL BANK | $915.58 | 35, ABDEL KHALEK SARWAT STREET | MOURARIA STREET | CAIRO | | 11511 | SAUDI ARABIA |
| 418616 | ARAB NATIONAL BANK | $915.09 | ARAB NATIONAL BANK BUILDING | | RIYADH | | 11564 | SAUDI ARABIA |
| 459761 | ARBOR FINANCIAL CREDIT UNION | $1,550.11 | 1551 SOUTH 17H STREET | | KALAMAZOO | MI | 49009 | UNITED STATES OF AMERICA |
| 461922 | ARDENT CREDIT UNION | $4,679.59 | 1050 FIRST AVENUE, SUITE 600 | | PHILADELPHIA | PA | 19130 | UNITED STATES OF AMERICA |
| 408522 | ARIZONA CENTRAL CREDIT UNION | $1,560.42 | 2020 NORTH CENTRAL AVENUE, SUITE 600 | | PHOENIX | AZ | 85004 | UNITED STATES OF AMERICA |
| 411524 | ARIZONA FEDERAL CREDIT UNION | $566.23 | 333 NORTH 44TH STREET | | PHOENIX | AZ | 85008 | UNITED STATES OF AMERICA |
| 410922 | ARKANSAS FEDERAL CREDIT UNION | $1,774.07 | 2424 MARSHALL ROAD | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 442203 | ARLINGTON COMMUNITY FEDERAL CREDIT UNION | $200.00 | 5680 COLUMBIA ROAD | | FALLS CHURCH | VA | 22041 | UNITED STATES OF AMERICA |
| 412557 | ARMED FORCES BANK, NATIONAL ASSOCIATION | $1,520.71 | THIRD STREET AND KANSAS AVENUE | | FORT LEAVENWORTH | KS | 66027 | UNITED STATES OF AMERICA |
| 450487 | AROOSTOOK COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $7,122.10 | 43 HIGH STREET | | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 450241 | ASSOCIATED CENTRAL CREDIT UNION | $50.15 | 5601 W HOSPITALITY LANE SUITE 200 | | SAN BERNARDINO | CA | 92408 | UNITED STATES OF AMERICA |
| 422323 | ARVEST BANK | $1,585.67 | 75 NORTHEAST STREET | | FAYETTEVILLE | AR | 72701 | UNITED STATES OF AMERICA |
| 450241 | AS SEB BANKA | $1,832.72 | MEISTARU STREET 1, VALDLAUCI | | RIGAS RAJONS | | 1076 | LATVIA |
| 450467 | ASB BANK | $18,528.65 | 300 QUEENS STREET | | AUCKLAND | | 1003 | NEW ZEALAND |
| 480860 | ASCEND FEDERAL CREDIT UNION | $264.21 | 500 ARPARK DRIVE | | TULLAHOMA | TN | 37388 | UNITED STATES OF AMERICA |
| 461694 | ASOCIACION GREMIAL DE INSTITUCIONES FINANCIERAS - CREDIBANCO | $2,985.86 | CALLE 72 NO. 6-12 | | BOGOTA | | | COLOMBIA |
| 421024 | ASPIRE FEDERAL CREDIT UNION | $1,576.67 | 67 WALNUT STREET | | CLARK | NJ | 7066 | UNITED STATES OF AMERICA |
| 425895 | ASSOCIATED CREDIT UNION OF TEXAS | $74.99 | 1095 WEST LEAGUE CITY PARKWAY | | LEAGUE CITY | TX | 77573 | UNITED STATES OF AMERICA |
| 461194 | ASSOCIATED SCHOOL EMPLOYEES CREDIT UNION | $492.12 | 1690 SOUTH CANFIELD NILES ROAD | | YOUNGSTOWN | OH | 44515 | UNITED STATES OF AMERICA |
| 433280 | ATLANTA POSTAL CREDIT UNION | $284.89 | 3900 CROWN ROAD | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 432865 | AUBURGROUP FINANCIAL ANONIMA | $449.52 | 8811 HOLDEN BOULEVARD | | FAIRFIELD | OH | 45014-2109 | UNITED STATES OF AMERICA |
| 433248 | AURORA FEDERAL CREDIT UNION | $94.11 | 12205 EAST MISSISSIPPI AVENUE UNIT-J | | AURORA | CO | 80012 | UNITED STATES OF AMERICA |
| 420336 | AUSTIN COUNTY STATE BANK | $986.19 | 436 SOUTH FRONT STREET | | BELLVILLE | TX | 77418 | UNITED STATES OF AMERICA |
| 420036 | AUSTIN TELCO FEDERAL CREDIT UNION | $71,062.61 | 8929 SHOAL CREEK BOULEVARD | | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 460075 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | $1,657.74 | 75 DORCAS ST | | SOUTH MELBOURNE | VI | 3205 | AUSTRALIA |
| 425100 | AUSTRALIAN CREDIT UNION | $2,229.06 | 1 HOOD HOUSE PARKWAY SOUTH | | HACKHAM | AL | 53244 | AUSTRALIA |
| 420720 | AVANTCARD DESIGNATED ACTIVITY COMPANY | $199.97 | DUBLIN ROAD | | CARRICK ON SHANNON | | Co Leitrim | REPUBLIC OF IRELAND |
| 461371 | AZER-TURK BANK OJSC | $1,489.05 | 1 MAMMANOOLULUZADEH RS 192/193 | | BAKU | | AZ1078 | AZERBAIJAN |
| 420821 | BALL STATE FEDERAL CREDIT UNION | $173.03 | EFYAU NO.16-12 | | LAUNCESTON | TA | | AUSTRALIA |
| 450218 | BANCA DI SASSARI S.P.A. | $3,492.06 | BN BRUSUMA | | MUNCIE | IN | | UNITED STATES OF AMERICA |
| 411786 | BANCA NAZIONALE DEL LAVORO SPA | $5,710.79 | 2600 NORTH OAKWOOD AVENUE | | SASSARI | | 7100 | ITALY |
| 450561 | BANCA VALSABBINA | $889.01 | VIALE MANCON 2 | | ROME | | 187 | ITALY |
| 427274 | BANCO AGROMERCANTIL DE GUATEMALA S.A. | $502.34 | VIA VITTORIO VENETO 119 | | BIELLA | | 13900 | ITALY |
| 412939 | BANCO AMAMBAY S.A. | $277.64 | PIAZZA GUGLIELMO BELLA 1 | | GUATEMALA | | | GUATEMALA |
| 460836 | BANCO AZTECA (SOCIEDAD ANONIMA) | $92.44 | 7A. AVENIDA 7-30, ZONA 9 | | ASUNCION | | | GUATEMALA |
| 460674 | BANCO AZTECA S.A., INSTITUCION DE BANCA MULTIPLE | $899.99 | 7A. AVENIDA 7-30, ZONA 9 | COLONIA TLALPAN LA JO | MEXICO, D.F. | | 14000 | PARAGUAY |
| 425031 | BANCO BILBAO VIZCAYA ARGENTARIA PARAGUAY S.A. | $1,688.38 | ESTRELLA ESQ. 14 DE MAYO | | ASUNCION | | | MEXICO |
| 460655 | BANCO BOLIVARIANO C.A. | $235,816.44 | ELOY ALFARO N37 | | GUAYAQUIL | | | PARAGUAY |
| 422053 | BANCO BRADESCO CARTOES S.A. | $661.64 | AV INSURGENTES SUR NO. 3579 | | OSASCO | SP | 06029-901 | ECUADOR |
| 450225 | BANCO BRADESCO S.A. | $431.65 | YEGROS 435 C25 DE MAYO | | OSASCO | SP | 06029-900 | BRAZIL |
| 450496 | BANCO CITIBANK S.A. | $7,000.91 | JUNIN 200 Y PICHINCHA | | SAO PAULO | SP | 1311 | BRAZIL |
| 450013 | BANCO COMERCIAL PORTUGUES S.A. | $611.87 | CIDADE DE DEUS S/N | PREDIO CINZA, V | PORTO | | 4900-098 | BRAZIL |
| 422410 | BANCO CONTINENTAL | $2,191.49 | CIDADE DE DEUS, VILA YARA | | LIMA | | L-27 | PORTUGAL |
| 450866 | BANCO CONTINENTAL S.A. | $52.50 | AVENIDA PAULISTA, 1111 | | ASUNCION | | | PERU |
| 450612 | BANCO DE AMERICA CENTRAL S.A. | $162.17 | PRACA DUARDO, 28 | | SAN JOSE | | | PARAGUAY |
| 450527 | BANCO DE CHILE | $442.78 | AV REPUBLICA DE PANAMA 3055 | SAN ISIDRO | GUATEMALA | | | COSTA RICA |
| 453283 | BANCO DE CREDITO DE BOLIVIA, S.A. | $1,271.16 | ESTRELLA 921 | | SANTIAGO | | | GUATEMALA |
| 450917 | BANCO DE CREDITO DEL PERU | $363.34 | AVE. PRIMERA CALLE CERO | | LA PAZ | | | CHILE |
| 450832 | BANCO DE CREDITO E INVERSIONES | $74.90 | 7A. AVENIDA 7-24 ZONA 9 | | LIMA | | | BOLIVIA |
| 450362 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | $60,727.13 | AHUMADA 201 | | SANTIAGO | | | PERU |
| 460417 | BANCO DE CHILE | | CALLE COLON 650 MERCADO 1308 | | SANTIAGO | | | CHILE |
| 450933 | BANCO DE GUAYAQUIL S.A. | $297.66 | JIRON LAMPA 499 | EDIFICIO SAN PEDRO | GUATEMALA | | | GUATEMALA |
| 450432 | BANCO DE DESARROLLO RURAL, S.A. BANRURAL | | HUERFANOS 1134 | | GUATEMALA | | | GUATEMALA |
| 421455 | BANCO DE LA PRODUCCION, S.A. | | 12 CALLE 8-70 ZONA 10 | | GUAYAQUIL | | | ECUADOR |
| | | | CENTRO CORPORATIVO BARPRO, ROTONDA | EL GUEGUENSE 1C ESTE | MANAGUA | | | NICARAGUA |

| ID | Bank / Company | Amount | Address | Location / Address 2 | City | State | No. | Country |
|---|---|---|---|---|---|---|---|---|
| 464632 | BANCO DE LA PROVINCIA DE BUENOS AIRES | $106.00 | BARTOLOME MITRE 457 | | BUENOS AIRES | | 1086 | ARGENTINA |
| 464591 | BANCO DEL CARIBE C.A. | $880.00 | AV. FRANCISCO DE MIRANDA, EDF. EL PARQUE | Y MICHELANGELO, CENTRO COMERCIAL | CARACAS | | | VENEZUELA |
| 465179 | BANCO DEL PACIFICO S.A. | $646.00 | GENERAL CORDOVA Y JUNIN, ESQUINA | | GUAYAQUIL | | 1010 | ECUADOR |
| 469401 | BANCO DO BRASIL S.A. | $45,926.32 | SBS/QD 04-BL C- LOTE 32 - EDIF-SEDE III | | BRASILIA | DF | 70070-100 | BRAZIL |
| 402010 | BANCO FINANCIERA COMERCIAL HONDURENA, S.A. | $2,663.37 | ENTR LAS COLONIAS EDIF. PLAZA VICTORIA | | TEGUCIGALPA | | | HONDURAS |
| 462174 | BANCO GENERAL, S.A. | $2,005.99 | AVE. CUBA Y CALLE 34 | | PANAMA | | | PANAMA |
| 451328 | BANCO GNB PARAGUAY S.A. | $1,699.83 | AVDA. AVIADORES DEL CHACO 2351 ESQ. | HERIB CAMPOS CERVERA | ASUNCION | | | PARAGUAY |
| 422927 | BANCO INTERNACIONAL, S.A. | $1,372.43 | AVENIDA REFORMA 15-85, ZONA 10 | NIVEL 5 - TORRE INTERNACIONAL | GUATEMALA | | | GUATEMALA |
| 409669 | BANCO ITAU PARAGUAY S.A. | $22,206.72 | OLIVA NO. 349 C/CHILE | | ASUNCION | | | PARAGUAY |
| 465510 | BANCO ITAU URUGUAY S.A | $60,377.95 | ZABALA 1463 | | MONTEVIDEO | | | URUGUAY |
| 400248 | BANCO ITAUCARD, S.A. | $104,080.15 | PÇA ALFREDO E. SOUZA ARANHA, 100 TORRE C | | SAO PAULO | SP | 04344-902 | BRAZIL |
| 414766 | BANCO LAFISE SA | $302.44 | OFPLAZA DEL ESTE, EDIFICIO C | BARRIO ESCALANTE | SAN JOSE | | | COSTA RICA |
| 491386 | BANCO MERCANTIL DEL NORTE S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO BANORTE | $4,243.73 | PASEO DE LA REFORMA 116 | COLONIA JUAREZ | MEXICO D.F. | | 6600 | MEXICO |
| 454505 | BANCO NACIONAL DE MEXICO, S.A. | $2,673.97 | RIO MISSISSIPPI 59 | COL. BARRIO ACTIPAN | MEXICO D.F. | | 3250 | MEXICO |
| 451827 | BANCO OCCIDENTAL DE DESCUENTO, BANCO UNIVERSAL C.A. | $3,325.54 | AV. 17 ENTRE CALLES 77 Y 78 | EDIF. BANCO OCCIDENTAL MARACAIBO-ESTADO ZULIA | MARACAIBO | | | VENEZUELA |
| 411097 | BANCO POPULAR DE PUERTO RICO | $11,328.76 | AVE. MUNOZ RIVERA 209 | EDIF. POPULAR CENTER HATO REY | HATO REY | | 918 | PUERTO RICO |
| 417087 | BANCO PROMERICA DE GUATEMALA S.A. | $1,760.76 | | CIUDAD DE GUATEMALA | GUATEMALA | | 1010 | GUATEMALA |
| 409869 | BANCO PROVINCIAL S.A. BANCO UNIVERSAL | $713.46 | CENTRO FINANCIERO PROVINCIAL | AV. ESTE O, SAN BERNARDINO | CARACAS | | 1060 | VENEZUELA |
| 472811 | BANCO REGIONAL DE MONTERREY S.A. BANREGIO | $697.12 | AV. VASCONCELOS NO. 142 OTE. | COLONIA DEL VALLE | GZA GARCIA N.L. MONTERREY | | 66220 | MEXICO |
| 450419 | BANCO SANTANDER (BRASIL) S.A. | $26,335.46 | RUA SETE DE SETEMBRO, 1028 | | PORTO ALEGRE | RS | 90010-911 | BRAZIL |
| 411016 | BANCO SANTANDER S.A. | $2,771.11 | CERRITO 448 | | MONTEVIDEO | | | URUGUAY |
| 412204 | BANCORPSOUTH BANK | $1,955.46 | SPRING AND TROY STREETS | | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 448262 | BANESCO BANCO UNIVERSAL, C.A. | $1,380.34 | CIUDAD BANESCO AV. PRINCIPAL DE COLINAS DE BELLO MONTE | | CARACAS | | 1060 | VENEZUELA |
| 404590 | BANESCO BANCO UNIVERSAL, C.A. | $1,489.34 | | | CARACAS | | | VENEZUELA |
| 413189 | BANK & TRUST COMPANY | $74.99 | 401 NORTH STATE STREET | | LITCHFIELD | IL | 62056 | UNITED STATES OF AMERICA |
| 430434 | BANK AUDI S.A.L. | $1,694.95 | | BAB IDRISS | BEIRUT | | | LEBANON |
| 440210 | BANK FUND STAFF FEDERAL CREDIT UNION | $2,857.31 | 1725 I STREET NW | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 409805 | BANK GOSPODARSTWA KRAJOWEGO | $49.98 | AL. JEROZOLIMSKIE 7 | | WARSAW | | 00-955 | POLAND |
| 460309 | BANK HANDLOWY W WARSZAWIE S.A. | $334.86 | UL. SENATORSKA 16 | | WARSAW | | 00-923 | POLAND |
| 415059 | BANK HAPOALIM B.M. | $4,561.92 | | | TEL AVIV | | | ISRAEL |
| 402247 | BANK MILLENNIUM SPÓŁKA AKCYJNA | $29.24 | UL. STANISŁAWA ŻARYNA 2A | | WARSAW | | 02-593 | POLAND |
| 402275 | BANK OF AFRICA - NIGER SA | $40.90 | | P.O BOX 10 973 | NIAMEY | | | NIGER |
| 433802 | BANK OF AKRON | $468,984.62 | 46 MAIN STREET | | AKRON | NY | 14001 | UNITED STATES OF AMERICA |
| 435440 | BANK OF AMERICA - COMMERCIAL CREDIT | $3,245,107.53 | 1100 NORTH KING STREET | | WILMINGTON | DE | 19884-0161 | UNITED STATES OF AMERICA |
| 436188 | BANK OF AMERICA - CONSUMER CREDIT | $3,022.76 | 101 SOUTH TRYON STREET | | CHARLOTTE | NC | 28280 | UNITED STATES OF AMERICA |
| 461870 | BANK OF AMERICA, NATIONAL ASSOCIATION | $1,143.08 | 200 FRONT STREET WEST, SUITE 2700 | | TORONTO | ON | M5V 3L2 | CANADA |
| 458143 | BANK OF AYUDHYA PUBLIC COMPANY LIMITED | $299.07 | 550 PLOENCHIT ROAD, PATHUMWAN | | BANGKOK | | 10330 | THAILAND |
| 458124 | BANK OF BRIDGER, NATIONAL ASSOCIATION | $5,825.67 | 101 SOUTH MAIN STREET | | BRIDGER | MT | 59014 | UNITED STATES OF AMERICA |
| 434628 | BANK OF CHINA LIMITED | $3,713.38 | NO. 1 FUXINGMEN NEI DAJIE | | BEIJING | | 100818 | CHINA |
| 424556 | BANK OF CLARKE COUNTY | $89.74 | 2 EAST MAIN STREET | | BERRYVILLE | VA | 22611 | UNITED STATES OF AMERICA |
| 454109 | BANK OF CLEVELAND | $533.34 | 75 FIRST STREET, NORTHWEST | | CLEVELAND | TN | 37320 | UNITED STATES OF AMERICA |
| 408172 | BANK OF COMMUNICATIONS | $2,223.43 | 188 YIN CHENG ZHONG ROAD | | SHANGHAI | | 200233 | CHINA |
| 449281 | BANK OF CYPRUS PUBLIC COMPANY LIMITED | $882.89 | 51 STASINOS STREET, AYIA PARASKEVI | | NICOSIA | | 2002 | CYPRUS |
| 421383 | BANK OF GUAM | $1,673.90 | 111 CHALAN SANTO PAPA | | HAGATNA | | 96910 | GUAM |
| 408913 | BANK OF HAWAII | $8,946.66 | 130 MERCHANT STREET | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 409667 | BANK OF IDAHO | $502.01 | | | IDAHO FALLS | MO | | UNITED STATES OF AMERICA |
| 422536 | BANK OF IDAHO | $71.41 | 399 NORTH CAPITAL AVENUE | | IDAHO FALLS | ID | | UNITED STATES OF AMERICA |
| 432574 | BANK OF IRELAND (UK) PLC | $235.22 | 1 BREAD STREET | BOW BELLS HOUSE | LONDON | EN | EC4M 9BE | UNITED KINGDOM |
| 424098 | BANK OF LABOR | $165.12 | 756 MINNESOTA AVENUE | | KANSAS CITY | KS | 66101 | UNITED STATES OF AMERICA |
| 404070 | BANK OF LANCASTER | $130.94 | 100 SOUTH MAIN STREET | | KILMARNOCK | VA | 22482 | UNITED STATES OF AMERICA |
| 415780 | BANK OF MALDIVES PLC | $1,178.10 | 11 BODUTHAKURUFAANU MAGU | | MALE | | 20094 | MALDIVES |
| 410765 | BANK OF NEW ZEALAND | $80.00 | | | WELLINGTON | | | NEW ZEALAND |
| 402800 | BANK OF OAK RIDGE | $4,672.33 | | | OAK RIDGE | NC | 27310 | UNITED STATES OF AMERICA |
| 409710 | BANK OF OCEAN CITY | $945.44 | | | OCEAN CITY | MD | 21842 | UNITED STATES OF AMERICA |
| 434648 | BANK OF O'FALLON | $3,540.23 | 101 SOUTH LINCOLN AVENUE | | O'FALLON | IL | 62269-8826 | UNITED STATES OF AMERICA |
| 446411 | BANK OF QUEENSLAND LIMITED | $347,207.20 | 259 QUEEN STREET | LEVEL 17 | BRISBANE | | 4000 | AUSTRALIA |
| 434022 | BANK OF SCOTLAND PLC | $97.00 | THE MOUND | | EDINBURGH | | EH1 1YZ | UNITED KINGDOM |
| 418875 | BANK OF SPRINGFIELD | $1,528.88 | 3400 WEST WABASH | | SPRINGFIELD | IL | 62711 | UNITED STATES OF AMERICA |
| 402327 | BANK OF STAR VALLEY | $110.37 | 101 EAST WASHINGTON STREET | | AFTON | WY | 83110 | UNITED STATES OF AMERICA |
| 403093 | BANK OF STOCKTON | $34.91 | 301 EAST MINER AVENUE | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 407884 | BANK OF TAIWAN | $417.50 | 120 CHUNGKING SOUTH RD., SECTION 1 | | TAIPEI R.O.C. | | | TAIWAN |
| 447205 | BANK OF TENNESSEE | $115.09 | 301 EAST CENTER STREET | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 412190 | BANK OF THE JAMES | $71.95 | 615 CHURCH STREET | | LYNCHBURG | VA | | UNITED STATES OF AMERICA |
| 412455 | BANK OF THE PACIFIC | $74.99 | 300 EAST MARKET STREET | | ABERDEEN | WA | 98520 | UNITED STATES OF AMERICA |
| 489276 | BANK OF THE WEST | $411.16 | 180 MONTGOMERY STREET | | SAN FRANCISCO | CA | 94104 | UNITED STATES OF AMERICA |
| 488411 | BANK OF UTAH | $5,276.05 | 2605 WASHINGTON BOULEVARD | | OGDEN | UT | 84402 | UNITED STATES OF AMERICA |
| 424822 | BANK OF VALLETTA P L C | $650.39 | 58 ZACHARY STREET | | VALLETTA | | VLT 1190 | MALTA |
| 418875 | BANK POLSKA KASA OPIEKI S.A. (BANK PEKAO SA) | $995.50 | UL. GRZYBOWSKA 53/57 | | WARSZAWA | | 00-950 | POLAND |
| 465322 | BANK SINOPAC | $474.75 | | | TAIPEI | | | TAIWAN |
| 403167 | BANK SNB | $405.68 | 608 SOUTH MAIN STREET | | STILLWATER | OK | 74074 | UNITED STATES OF AMERICA |
| 407884 | BANKERS BANK | $2,337.70 | 7700 MINERAL POINT ROAD | | MADISON | WI | 53717 | UNITED STATES OF AMERICA |
| 412190 | BANKERS' BANK OF KANSAS | $319.26 | 555 NORTH WOODLAWN STREET | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 435860 | BANKERS TRUST COMPANY | $648.70 | 453 7TH STREET | | DES MOINES | IA | 50309 | UNITED STATES OF AMERICA |
| 430143 | BANKFINANCIAL, NATIONAL ASSOCIATION | $156.27 | 21110 SOUTH WESTERN AVENUE | | OLYMPIA FIELDS | IL | 60461 | UNITED STATES OF AMERICA |
| 404065 | BANKNEWPORT | $2,635.00 | 10 WASHINGTON SQUARE | | NEWPORT | RI | 02840 | UNITED STATES OF AMERICA |
| 443381 | BANKSOUTH | $449.28 | 202 JACKSON STREET | | | | 30606 | POLAND |
| 439562 | BANKUNITED NATIONAL ASSOCIATION | $98.55 | 14817 OAK LANE | | MIAMI LAKES | FL | 33016 | UNITED STATES OF AMERICA |

| ID | Issuer Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 497600 | BANQUE FEDERATIVE DU CREDIT MUTUEL | $3,129.71 | 34 RUE DU WACKEN | | STRASBOURG | | 67000 | FRANCE |
| 420757 | BANQUE LAURENTIENNE DU CANADA | $1,513.42 | 1981 MCGILL COLLEGE AVENUE, 20TH-FLOOR | | MONTREAL | QC | H3A 3K3 | CANADA |
| 465222 | BANQUE LIBANO-FRANCAISE SAL | $1,479.79 | LIBERTY TOWER | ROMA STREET | BEIRUT | | | LEBANON |
| 698655 | BANQUE SAUDI FRANSI | $9,655.82 | AL MATHER ROAD | | RIYADH | | 11554 | SAUDI ARABIA |
| 429102 | BANTERRA BANK | $550.41 | 3201 BANTERRA DRIVE | | MARION | IL | 62959 | UNITED STATES OF AMERICA |
| 414390 | BAR HARBOR BANK & TRUST | $842.76 | 135 SOUTH 39TH STREET | | MARION | FL | 33186 | UNITED STATES OF AMERICA |
| 447978 | BAR HARBOR BANK & TRUST | $1,079.16 | 82 MAIN STREET | | BAR HARBOR | ME | 4609 | UNITED STATES OF AMERICA |
| 401315 | BARCLAYS BANK DELAWARE | $33,076.96 | 100 SOUTH WEST STREET | | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 403584 | BARCLAYS BANK PLC | $981,029.51 | 1 CHURCHILL PLACE | | LONDON | EN | E14 5HP | UNITED KINGDOM |
| 446910 | BARNSDALE FEDERAL CREDIT UNION | $400.02 | 2701 VILLAGE LANE | | BOSSIER CITY | LA | 71112 | UNITED STATES OF AMERICA |
| 420618 | BASHAS' ASSOCIATES FEDERAL CREDIT UNION | $547.47 | 750 EAST GUADALUPE ROAD | | TEMPE | AZ | 85283 | UNITED STATES OF AMERICA |
| 420717 | BAXTER CREDIT UNION | $5,550.71 | 340 NORTH MILWAUKEE AVENUE | | VERNON HILLS | IL | 60061 | UNITED STATES OF AMERICA |
| 426533 | BAY BANK, FSB | $382.02 | 2328 WEST JOPPA ROAD, SUITE 325 | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 463801 | BAY CITIES CREDIT UNION | $441.60 | 2277 MAIN STREET | | HAYWARD | CA | 94541 | UNITED STATES OF AMERICA |
| 407895 | BAY CREDIT UNION | $988.12 | 601 HIGHWAY 231 | | PANAMA CITY | FL | 32405 | UNITED STATES OF AMERICA |
| 425405 | BAY FEDERAL CREDIT UNION | $77.69 | 3333 CLARES STREET | | CAPITOLA | CA | 95010 | UNITED STATES OF AMERICA |
| 450762 | BAYERISCHE LANDESBANK | $19,594.07 | BRIENNER STRASSE 18 | | MUENCHEN | | 80333 | GERMANY |
| 410181 | BBVA BANCOMER S.A. | $13,316.69 | AVE. UNIVERSIDAD 1200 | COLONIA XOCO | MEXICO CITY | | 3339 | MEXICO |
| 408895 | BCC SOUTH KOREA LIMITED | $1,406.68 | 16-5GIL | | SEOUL | | 83440-00043 | SOUTH KOREA |
| 445230 | BEEHIVE FEDERAL CREDIT UNION | $31.57 | 65 SOUTH CENTER | | REXBURG | ID | 17101 | UNITED STATES OF AMERICA |
| 410843 | BELCO COMMUNITY CREDIT UNION | $16,418.73 | 449 NORTH SECOND STREET | | HARRISBURG | PA | 8911 | UNITED STATES OF AMERICA |
| 409920 | BELLCO CREDIT UNION | $31.57 | 7600 EAST ORCHARD ROAD, SUITE 400N | | GREENWOOD VILLAGE | CO | 220030 | UNITED STATES OF AMERICA |
| 403558 | BELVNESHECONOMBANK OPEN JOINT STOCK COMPANY | $3,680.03 | 32 MYASNIKOVA STREET | | MINSK | | 220030 | BELARUS |
| 469272 | BENCHMARK COMMUNITY BANK | $749.70 | 100 SOUTH BROAD STREET | | KENBRIDGE | VA | 23944 | UNITED STATES OF AMERICA |
| 406960 | BENDIGO AND ADELAIDE BANK LIMITED | $720,020.96 | FOUNTAIN COURT | | BENDIGO VICTORIA | | 3550 | AUSTRALIA |
| 422481 | BENEFICIAL BANK | $4,301.64 | 1818 MARKET STREET | | PHILADELPHIA | PA | 19103 | UNITED STATES OF AMERICA |
| 439878 | BESSER CREDIT UNION | $329.92 | 1381 NORTH BAGLEY STREET | | ALPENA | MI | 49707 | UNITED STATES OF AMERICA |
| 461393 | BFC FEDERAL CREDIT UNION (C.A. BANCO UNIVERSAL) | $133.50 | AV. 4 NRO 106 AMANESCER V-ZUELA Y | GUACURIPO, TORRE BFC | VENEZUELA | | | VENEZUELA |
| 448271 | BFG FEDERAL CREDIT UNION | $227.95 | 445 SOUTH MAIN STREET | | AKRON | OH | 44311 | UNITED STATES OF AMERICA |
| 445216 | BLACK HILLS FEDERAL CREDIT UNION | $228.19 | 2700 NORTH PLAZA DR | | RAPID CITY | SD | 57702 | UNITED STATES OF AMERICA |
| 400026 | BLACKHAWK COMMUNITY CREDIT UNION | $90.99 | 2640 WEST COURT STREET | | JANESVILLE | WI | 53548 | UNITED STATES OF AMERICA |
| 463071 | BLINK BANKING S.A.G. | $32,912.42 | HAMRA, ABDUL AZIZ STREET | AL DAHER BLDG | LEBANON | | | LEBANON |
| 430753 | BM FEDERAL CREDIT UNION | $80.99 | 6165 EMERALD PARKWAY | | DUBLIN | OH | 43016 | UNITED STATES OF AMERICA |
| 440719 | BMO HARRIS BANK NATIONAL ASSOCIATION | $32,912.42 | 111 WEST MONROE STREET | | CHICAGO | IL | 60603 | UNITED STATES OF AMERICA |
| 441116 | BMW BANK OF NORTH AMERICA | $123,228.62 | 2735 EAST PARLEYS WAY, SUITE 301 | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 404708 | BNP PARIBAS | $24,465.31 | 16 BOULEVARD DES ITALIENS | | PARIS | | 75009 | FRANCE |
| 456282 | BOCC CREDIT CARD (INTERNATIONAL) LIMITED | $4,485.91 | 20/F BOC CREDIT CARD CENTER | 88 CONNAUGHT ROAD | WHONG KONG | | | HONG KONG, CHINA |
| 408319 | BOEING EMPLOYEES CREDIT UNION | $4,294.29 | 12770 GATEWAY DRIVE | | TUKWILA | WA | 98124 | UNITED STATES OF AMERICA |
| 442668 | BOKF, NATIONAL ASSOCIATION | $44,463.27 | ONE WILLIAMS CENTER 14 SW | | TULSA | OK | 74172 | UNITED STATES OF AMERICA |
| 427514 | BOND COMMUNITY FEDERAL CREDIT UNION | $149.00 | 433 MORELAND AVENUE NORTHEAST | | ATLANTA | GA | 30307 | UNITED STATES OF AMERICA |
| 445376 | BONDUEL STATE BANK | $6,176.31 | 112 NORTH CECIL STREET | | BONDUEL | WI | | UNITED STATES OF AMERICA |
| 421314 | BOULDER DAM CREDIT UNION | $527.46 | 530 AVENUE G | | BOULDER CITY | NV | 89005 | UNITED STATES OF AMERICA |
| 430205 | BOWATER EMPLOYEES CREDIT UNION | $25.46 | 454 HIGHWAY 163 | | CALHOUN | TN | 37309 | UNITED STATES OF AMERICA |
| 463071 | BP FEDERAL CREDIT UNION | $1,317.52 | 580 WESTLAKE PARK BOULEVARD | SUITE 150 | HOUSTON | TX | 77079 | UNITED STATES OF AMERICA |
| 436753 | BRANCH BANKING AND TRUST COMPANY | $41,771.36 | 50 S PARK AVENUE BOULEVARD OF FRANCE | | PARIS | | 75013 | FRANCE |
| 469711 | BRANCH BANKING AND TRUST COMPANY | $61,256.52 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27104 | UNITED STATES OF AMERICA |
| 403623 | BRANCH BANKING AND TRUST COMPANY-CREDIT | $123,228.62 | 200 WEST SECOND STREET | | WINSTON SALEM | NC | 27101 | UNITED STATES OF AMERICA |
| 404651 | BRASKEM S.A. | $557.36 | 089 GUAIRA IV, BLOCO E EDIF. BRASILIA | | BREVIER | DF | 70270-000 | BRAZIL |
| 427953 | BRENNER FEDERAL CREDIT UNION | $157.30 | 229 DIRIGO DRIVE | | BREWER | ME | 4412 | UNITED STATES OF AMERICA |
| 406508 | BREWER FEDERAL CREDIT UNION | $513.58 | 5901 DEL LARGO CIRCLE | | SUNRISE | FL | 33313 | UNITED STATES OF AMERICA |
| 460541 | BRIGHTSTAR CREDIT UNION | $528.92 | 1177 NORTHEAST LOOP 410 | | SAN ANTONIO | TX | 78209 | UNITED STATES OF AMERICA |
| 400365 | BRITANNIA NATIONAL BANK | $876.80 | 135 STEWART DRIVE | | FRANKLIN | TN | 28851 | UNITED STATES OF AMERICA |
| 436165 | BRONCO FEDERAL CREDIT UNION | $124,016.83 | 1550 MCFARLAND BOULEVARD NORTH | | TUSCALOOSA | AL | 35406 | UNITED STATES OF AMERICA |
| 406362 | BRYANT BANK | $5,510.52 | 1550 SOUTH CHURCH STREET | | ALEXANDRIA | VA | 22314-3383 | UNITED STATES OF AMERICA |
| 409878 | BUFFALO & ROBERT BANK & TRUST COMPANY | $97,500.00 | BUTTERFIELD FIELD BAY STREET | BLDG 68B GEORGE TOWN GRAND CAYMAN | CAYMAN | | | CAYMAN ISLANDS |
| 404747 | BUTTERFIELD BANK (CAYMAN) LIMITED | $135.15 | ELIAS SARKIS AVENUE | ASHRAFIEH | BEIRUT | | 1107-2811 | LEBANON |
| 412771 | BYBLOS BANK SAL | $2,378.80 | 200 NORTH WALNUT | | BYRON | IL | 61010 | UNITED STATES OF AMERICA |
| 413161 | BYRON BANK | $54.05 | 37 B LEVY STREET | | LONDON | EN | EC4P 4DQ | UNITED KINGDOM |
| 408027 | C.M. RIGGS HEALTH AG | $1,460.06 | 2100 THIRD AVENUE NORTH | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 442366 | CADENCE BANK, N.A. | $674.25 | RUA DO OURO 219-241 | | LISBOA | | 1100 | PORTUGAL |
| 422339 | CAIXA ECONOMICA MONTEPIO GERAL | $91.31 | AV. JOAO XXI 63 | | LISBOA | | 1000-300 | PORTUGAL |
| 416848 | CAIXA GERAL DE DEPOSITOS S.A. | $1,460.92 | AVENIDA DIAGONAL 621-629 | | BARCELONA | | 8028 | SPAIN |
| 410081 | CAIXABANK S.A. | $32,640.88 | 701 NORTH BRAND BOULEVARD | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 427134 | CALIFORNIA CREDIT UNION | $715.80 | 5400 MACCORKLE AVENUE SOUTHEAST | | CHARLESTON | WV | 25304 | UNITED STATES OF AMERICA |
| 479693 | CAMINO FEDERAL CREDIT UNION | $575.90 | 14407 NW 1ST ROAD | | JONESVILLE | FL | 32699 | UNITED STATES OF AMERICA |
| 409918 | CAMPUS USA CREDIT UNION | $380.14 | 199 BAY STREET, 56TH FLOOR | | TORONTO | ON | M5L 1A2 | CANADA |
| 450503 | CANADIAN IMPERIAL BANK OF COMMERCE | $788,063.27 | 555 PRINCE CHARLES DRIVE | | WELLAND, ONTARIO | | L3B 5S3 | CANADA |
| 460508 | CANADIAN TIRE BANK | $552.73 | ONE CHURCH STREET | | ROCKVILLE | MD | 20850 | UNITED STATES OF AMERICA |
| 409878 | CAPITAL BANK - NATIONAL ASSOCIATION | $337.59 | 217 NORTH MONROE STREET | | TALLAHASSEE | FL | 32301 | UNITED STATES OF AMERICA |
| 427538 | CAPITAL CITY BANK | $242.40 | 4 WINNERS CIRCLE | | ALBANY | NY | 12205 | UNITED STATES OF AMERICA |
| 463150 | CAPITAL ONE (EUROPE) PLC | $22,242.85 | 48 WEST SING SOUTH | | OREM | UT | 84058 | UNITED KINGDOM |
| 400229 | CAPITAL ONE BANK (USA), NATIONAL ASSOCIATION | $32,477.78 | 825 MORRIS AVENUE | | GREEN BAY | WI | 54304 | UNITED STATES OF AMERICA |
| 406174 | CAPITAL ONE, NATIONAL ASSOCIATION | $24,010.16 | 204 WEST THAYER AVENUE | | BISMARCK | ND | 58501 | UNITED STATES OF AMERICA |
| 422866 | CAPITOL FEDERAL SAVINGS BANK | $289.96 | 275 SOUTH KITCHENER DRIVE | | NOTTINGHAM | | NG2 3AU | UNITED KINGDOM |
| 402506 | CARD SERVICES FOR CREDIT UNIONS, INC. | $551.45 | 4801 COX ROAD | | GLEN ALLEN | VA | 23060 | UNITED STATES OF AMERICA |
| 403681 | CAROLINA COOPERATIVE FEDERAL CREDIT UNION | $404.41 | 1080 CAPITAL CIRCLE DRIVE | | MACCLENNY | FL | 32063 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 413804 | CARROLLTON BANK | $467.41 | 315 WEST PUBLIC SQUARE | | CARROLLTON | IL | 62016 | UNITED STATES OF AMERICA |
| 400242 | CASTLE STATE BANK | $44,838.84 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 92745 | UNITED STATES OF AMERICA |
| 442213 | CATALYST CORPORATE FEDERAL CREDIT UNION | $149.86 | 6801 PARKWOOD BOULEVARD | | PLANO | TX | 75024 | UNITED STATES OF AMERICA |
| 401921 | CB MOLDOVA AGROINDBANK S.A. | $2,628.27 | 9, COSMONAUTILOR STREET | | CHISINAU | | MD-2005 | MOLDOVA, REPUBLIC OF |
| 460772 | CBBC BANK | $5,929.70 | 300 E 1ST BROADWAY | | MARYVILLE | TN | 3750 | UNITED STATES OF AMERICA |
| 400187 | CBC FEDERAL CREDIT UNION | $104.87 | 21501 EAST COASTLINE ROAD | | OXNARD | CA | 93001-3757 | UNITED STATES OF AMERICA |
| 400185 | CEDAR POINT FEDERAL CREDIT UNION | $3,631.29 | 22743 MAPLE ROAD | | LEXINGTON PARK | MD | 20653 | UNITED STATES OF AMERICA |
| 408695 | CEDYNA FINANCIAL CORPORATION | $149.98 | 2-16-4, KONAN | MINATO-KU | TOKYO | | 108-8117 | JAPAN |
| 430842 | CENTER NATIONAL BANK | $1,045.77 | 301 NORTH RAMSEY AVENUE | | LITCHFIELD | MN | 55355 | UNITED STATES OF AMERICA |
| 432862 | CENTIER BANK | $407.00 | 1500 - 119TH STREET | | WHITING | IN | 46394 | UNITED STATES OF AMERICA |
| 470126 | CENTRA CREDIT UNION | $1,361.18 | 1430 NATIONAL ROAD | | COLUMBUS | IN | 47201 | UNITED STATES OF AMERICA |
| 431715 | CENTRAL BANK | $59.97 | 75 NORTH UNIVERSITY AVENUE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 427569 | CENTRAL BANK & TRUST CO. | $363.52 | 300 WEST VINE STREET | | LEXINGTON | KY | 49507 | UNITED STATES OF AMERICA |
| 413754 | CENTRAL FLORIDA EDUCATORS FEDERAL CREDIT UNION | $400.05 | 1000 PRIMERA BOULEVARD | | LAKE MARY | FL | 32746 | UNITED STATES OF AMERICA |
| 446606 | CENTRAL MAINE FEDERAL CREDIT UNION | $162.36 | 1000 LISBON STREET | | LEWISTON | ME | 04240-5746 | UNITED STATES OF AMERICA |
| 448827 | CENTRAL NATIONAL BANK | $276.83 | 8320 WEST HIGHWAY 84 | | WACO | TX | 76710 | UNITED STATES OF AMERICA |
| 446820 | CENTRAL NATIONAL BANK & TRUST CO. OF ENID | $324.42 | 324 WEST BROADWAY | | ENID | OK | 73701 | UNITED STATES OF AMERICA |
| 410971 | CENTRAL ONE FEDERAL CREDIT UNION | $55.03 | 714 MAIN STREET | | SHREWSBURY | MA | 1545 | UNITED STATES OF AMERICA |
| 432699 | CENTRAL STATE CREDIT UNION | $2,186.41 | 819 NORTH CENTER STREET | | STOCKTON | CA | 95202 | UNITED STATES OF AMERICA |
| 441938 | CENTRAL VALLEY COMMUNITY BANK | $268.80 | 7100 NORTH FINANCIAL DRIVE | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 446480 | CENTRAL VIRGINIA FEDERAL CREDIT UNION | $454.94 | 1838 MT. ATHOS ROAD | | LYNCHBURG | VA | 24504 | UNITED STATES OF AMERICA |
| 444153 | CENTURY HEIGHTS COMMUNITY FEDERAL CREDIT UNION | $82.40 | 7101 SUPRA DRIVE SOUTHWEST | | ALBANY | OR | 97321 | UNITED STATES OF AMERICA |
| 408677 | CENTRIC FEDERAL CREDIT UNION | $449.94 | 1091 THOMAS ROAD | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 438606 | CENTURY FEDERAL CREDIT UNION | $1,730.88 | 1240 EAST 9TH STREET | | CLEVELAND | OH | 44199 | UNITED STATES OF AMERICA |
| 401158 | CESKA SPORITELNA, A.S. (CZECH SAVINGS BANK) | $59.96 | QUEBRACHOVA 10582 | | PRAGUE 4 | | 140 | CZECH REPUBLIC |
| 418454 | CFCU COMMUNITY CREDIT UNION | $2,452.26 | 1030 CRAFT ROAD | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 464527 | CHAFFEY FEDERAL CREDIT UNION | $2,269.54 | 410 NORTH LEMON | | ONTARIO | CA | 91764 | UNITED STATES OF AMERICA |
| 460909 | CHARIS BUSINESS BANK | $989.52 | 5990 NEIL ROAD, SUITE 300 | | RENO | NV | 84010-2830 | UNITED STATES OF AMERICA |
| 449025 | CHARLOTTE STATE BANK & TRUST | $1,474.09 | 1100 TAMIAMI TRAIL | | PORT CHARLOTTE | FL | 33903 | UNITED STATES OF AMERICA |
| 463115 | CHARTER BANK | $309.84 | 1721 MEDICAL PARK DRIVE | | BILOXI | MS | 38531 | UNITED STATES OF AMERICA |
| 464931 | CHARTER BANK | $326.21 | 10502 LEOPARD STREET | | CORPUS CHRISTI | TX | 78410-2621 | UNITED STATES OF AMERICA |
| 440725 | CHARTER ONE BANK | $2,433.92 | 321 MERIDEN AVENUE | | GROTON | CT | 6341 | UNITED STATES OF AMERICA |
| 410997 | CHARTWAY FEDERAL CREDIT UNION | $2,433.92 | 5700 CLEVELAND STREET | | VIRGINIA BEACH | VA | 23482 | UNITED STATES OF AMERICA |
| 401135 | CHASE BANK USA, NATIONAL ASSOCIATION | $6,800,698.07 | 200 WHITE CLAY CENTER DRIVE | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 408035 | CHESTERFIELD FEDERAL CREDIT UNION | $84.71 | 6737 PUBLIC HEIGHTS | | CHESTERFIELD | VA | 28352 | UNITED STATES OF AMERICA |
| 464353 | CHEYENNE-LARAMIE COUNTY EMPLOYEES FEDERAL CREDIT UNION | $3,114.63 | 4523 DRIFTWOOD DRIVE | | CHEYENNE | WY | 82609 | UNITED STATES OF AMERICA |
| 472680 | CHICAGO PATROLMEN'S FEDERAL CREDIT UNION | $12,876.22 | 1407 W. WASHINGTON | | CHICAGO | IL | 60607 | UNITED STATES OF AMERICA |
| 430845 | CHINA CITIC BANK INTERNATIONAL LIMITED | $12,717.77 | TWO CHINACHEM EXCHANGE SQUARE | 338 KING'S ROAD, QUARRY BAY | HONG KONG | | | HONG KONG, CHINA |
| 431784 | CHINA CONSTRUCTION BANK (ASIA) CORPORATION LIMITED | $10,358.08 | 11F DEVON HOUSE | | HONG KONG | | | HONG KONG, CHINA |
| 436745 | CHINA CONSTRUCTION BANK CORPORATION | $191.64 | 23F, NO.419, YUAN SHENG ROAD | | SHANGHAI | | 200135 | CHINA |
| 449160 | CHINA MERCHANTS BANK | $953.06 | NO.2 SHENNAN ROAD, CENTRAL | XINMEN BUILDING | SHENZHEN | | 518001 | CHINA |
| 401130 | CHIPPEWA VALLEY BANK | $209.42 | 701 NORTH WILLWOOD AVENUE | | ELKHART | IN | 46514 | UNITED STATES OF AMERICA |
| 402473 | CHOICE ONE COMMUNITY FEDERAL CREDIT UNION | $1,484.40 | 101 HAZLE STREET | | WILKES-BARRE | PA | 18702 | UNITED STATES OF AMERICA |
| 442361 | CHONG HING BANK LIMITED | $1,552.82 | G/F, CHONG HING BANK CENTRE | 24 DES VOEUX ROAD CENTRAL, HONG KONG | HONG KONG | | | HONG KONG, CHINA |
| 478176 | CHROME FEDERAL CREDIT UNION | $53.93 | 101 SOUTH WARWICK AVENUE | | COVINA | CA | 91722 | UNITED STATES OF AMERICA |
| 436664 | CIERA BANK | $637.24 | 623 ELM STREET | | GRAHAM | TX | 76450 | UNITED STATES OF AMERICA |
| 413350 | CINFED FEDERAL CREDIT UNION | $32.72 | 550 MAIN STREET, ROOM 5510 | | CINCINNATI | OH | 45202-3275 | UNITED STATES OF AMERICA |
| 463008 | CIT BANK | $442.34 | 3900 PARADISE ROAD, SUITE 127 | | LAS VEGAS | NV | 89111 | UNITED STATES OF AMERICA |
| 460939 | CITBANK (CHANNEL ISLANDS) LIMITED | $81.18 | 38 ESPLANADE | | ST HELIER, JERSEY | | JE4 8QB | UNITED KINGDOM |
| 402856 | CITBANK (HONG KONG) LIMITED | $3,113.53 | DORSET HOUSE, TAIKOO PLACE | 979 KING'S ROAD, QUARRY BAY HONG KONG | HONG KONG | | | HONG KONG, CHINA |
| 413455 | CITIBANK BERHAD | $796.25 | 29 MEDAN PUSARA | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 413380 | CITIBANK EUROPE PLC | $2,197.91 | 1 NORTH WALL QUAY | | DUBLIN | | 1 | REPUBLIC OF IRELAND |
| 400557 | CITIBANK KOREA INC | $394.45 | 39, DA-DONG | CHUNG-GU | SEOUL | | 100-180 | SOUTH KOREA |
| 402866 | CITIBANK (CHINA) CO., LTD. | $419.18 | 8F, 398 JI RUI REN ROAD | | SHANGHAI | | 391190 | CHINA |
| 420669 | CITIBANK SINGAPORE LTD | $335.00 | 3 TIANSHAN AVE, #12.00 CENTENNIAL TOWER | | SINGAPORE | | 1111 | SINGAPORE |
| 423770 | CITIBANK TAIWAN LIMITED | $16,639.42 | 8F, 398 JI RUI REN ROAD | | TAIPEI | | | TAIWAN |
| 414009 | CITIBANK, NATIONAL ASSOCIATION | $217.73 | 701 EAST 60TH STREET NORTH | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 420534 | CITIGROUP PTY LIMITED | $964.63 | 2 PARK STREET | | SYDNEY | NS | 2000 | AUSTRALIA |
| 431598 | CITIZENS & NORTHERN BANK | $1,535.26 | 90-92 MAIN STREET | | WELLSBORO | PA | 16901 | UNITED STATES OF AMERICA |
| 433190 | CITIZENS BANK | $89.80 | 33 NORTH INDIANA STREET | | MOORESVILLE | IN | 46158 | UNITED STATES OF AMERICA |
| 433720 | CITIZENS BANK & TRUST CO | $10,410.29 | 3115 ALMA HIGHWAY | | VAN BUREN | AR | 72956 | UNITED STATES OF AMERICA |
| 401942 | CITIZENS BANK & TRUST COMPANY | $479.00 | 130 MCLEOD STREET | | BIG TIMBER | MT | 59011 | UNITED STATES OF AMERICA |
| 444951 | CITIZENS BANK OF ADA | $1,854.07 | 123 WEST 12TH STREET | | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 412042 | CITIZENS BANK OF LAS CRUCES | $124.98 | 505 SOUTH MAIN STREET | | LAS CRUCES | NM | 88001 | UNITED STATES OF AMERICA |
| 423884 | CITIZENS BANK NATIONAL ASSOCIATION | $2,081.12 | ONE CITIZENS PLAZA | | PROVIDENCE | RI | 2903 | UNITED STATES OF AMERICA |
| 440076 | CITIZENS BANK OF ARLINGTON, INC. | $686.44 | ONE WALNUT STREET | | ARLINGTON | KY | 42021 | UNITED STATES OF AMERICA |
| 403778 | CITIZENS EQUITY FIRST CREDIT UNION | $4,072.03 | 5401 WEST DIRKSEN PARKWAY | | PEORIA | IL | 61607 | UNITED STATES OF AMERICA |
| 408539 | CITY & COUNTY CREDIT UNION | $49.99 | 144 11TH STREET EAST | | SAINT PAUL | MN | 55101 | UNITED STATES OF AMERICA |
| 426460 | CITY NATIONAL BANK | $989.04 | 1720 WESTERN AVE | | KNOXVILLE | TN | 37921 | UNITED STATES OF AMERICA |
| 417929 | CITY NATIONAL BANK | $1,852.92 | 1720 WESTERN AVE | | BEAVER FALLS | PA | 15010 | UNITED STATES OF AMERICA |
| 448836 | CITY NATIONAL BANK OF FLORIDA | $946.98 | 400 NORTH ROXBURY DRIVE | | MIAMI | CA | 90210 | UNITED STATES OF AMERICA |
| 479219 | CLARK COUNTY CREDIT UNION | $281.18 | 2570 WEST HORIZON RIDGE | | LAS VEGAS | NV | 89128 | UNITED STATES OF AMERICA |
| 478101 | CLEAR MOUNTAIN BANK | $850.41 | MORGANTOWN STREET | | BRUCETON MILLS | WV | 26525 | UNITED STATES OF AMERICA |
| 418843 | CLEARPATH FEDERAL CREDIT UNION | | 340 ARDEN AVENUE | | GLENDALE | CA | 91203 | UNITED STATES OF AMERICA |
| 423884 | CLEARVIEW FEDERAL CREDIT UNION | | 8869 UNIVERSITY BOULEVARD | | MACON TOWNSHIP | PA | 15108 | UNITED STATES OF AMERICA |
| 460906 | CLYDESDALE BANK PLC | | 30 ST VINCENT PLACE | HEAD OFFICE BOX 6 | GLASGOW | | G1 2HL | UNITED KINGDOM |
| 439464 | CME FEDERAL CREDIT UNION | | 365 SOUTH FOURTH STREET | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 464806 | COASTAL COMMUNITY & TEACHERS CREDIT UNION | | 5350 SANTA FE COLLEGE CREDIT | | CORPUS CHRISTI | TX | 78418 | UNITED STATES OF AMERICA |
| 402066 | COASTAL FEDERAL CREDIT UNION | | 1000 SAINT ALBANS DRIVE | | RALEIGH | NC | 27609 | UNITED STATES OF AMERICA |
| 443112 | COASTHILLS CREDIT UNION | | 3880 CONSTELLATION ROAD | | LOMPOC | CA | 93436 | UNITED STATES OF AMERICA |
| 433183 | COASTLINE FEDERAL CREDIT UNION | | 4651 EMERSON STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |

| Acct | Bank Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 429170 | COASTWAY COMMUNITY BANK | $109.18 | ONE COASTWAY BLVD | | WARWICK | RI | 2886 | UNITED STATES OF AMERICA |
| 410197 | COLLINS COMMUNITY CREDIT UNION | $155.00 | 1150 42ND STREET NORTHEAST | | CEDAR RAPIDS | IA | 52402-3794 | UNITED STATES OF AMERICA |
| 411878 | COLUMBIA BANK | $397.98 | 19-01 ROUTE 208 NORTH | | FAIR LAWN | NJ | 7410 | UNITED STATES OF AMERICA |
| 442630 | COLUMBIA STATE BANK | $2,754.01 | 1301 A STREET | | TACOMA | WA | 98402 | UNITED STATES OF AMERICA |
| 467290 | COLUMBINE FEDERAL CREDIT UNION | $437.81 | 2255 EAST ARAPAHOE ROAD SUITE 234 | | CENTENNIAL | CO | 80161 | UNITED STATES OF AMERICA |
| 402034 | COMDIRECT BANK AG | $1,664.40 | PADUAGASSE 62 | | QUICKBORN | DE | 25451 | GERMANY |
| 416921 | COMERICA BANK | $1,826.67 | ONE RIGHTER PARKWAY - SUITE 100 | | WILMINGTON | DE | 19803 | UNITED STATES OF AMERICA |
| 430854 | COMERICA BANK | $48,451.27 | 1717 MAIN STREET | | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 431644 | COMMERCE BANCSHARES, INC. | $44,254.58 | 1000 WALNUT ST STREET | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 414059 | COMMERCIAL BANK | $926.09 | 301 NORTH STATE STREET | | ALMA | MI | 48801 | UNITED STATES OF AMERICA |
| 471797 | COMMERCIAL BANK & TRUST CO. | $328.66 | 101 NORTH POPLAR STREET | | PARIS | TN | 38242 | UNITED STATES OF AMERICA |
| 415849 | COMMERCIAL INTERNATIONAL BANK | $313.94 | 21-23 CHARLES DE GAULLE STREET | NILE TOWER | GIZA | | | EGYPT |
| 420753 | COMMERCIAL STATE BANK | $813.22 | 200 SOUTH MAIN STREET | | ANDREWS | TX | 79714 | UNITED STATES OF AMERICA |
| 401849 | COMMERZBANK AG | $10,220.70 | KAISERSTRASSE 16 | | FRANKFURT AM MAIN | | 60311 | GERMANY |
| 402024 | COMMONWEALTH BANK OF AUSTRALIA | $74,981.32 | 201 SUSSEX STREET | | PARRAMATTA,NSW | | 2150 | AUSTRALIA |
| 444489 | COMMONWEALTH CREDIT UNION, INC. | $18,650.03 | 417 HIGH STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 459435 | COMMONWEALTH ONE FEDERAL CREDIT UNION | $206.17 | 4875 EISENHOWER AVENUE #100 | | ALEXANDRIA | VA | 22304-0797 | UNITED STATES OF AMERICA |
| 461139 | COMMUNICATION FEDERAL CREDIT UNION | $307.20 | 4141 NORTHWEST EXPRESSWAY | | OKLAHOMA CITY | OK | 73116 | UNITED STATES OF AMERICA |
| 420728 | COMMUNITYAMERICA CREDIT UNION | $503.77 | 9777 RIDGE DRIVE | | LENEXA | KS | 66219 | UNITED STATES OF AMERICA |
| 430011 | COMMUNITY BANK | $462.08 | 609 NORTH MAIN STREET | | JOSEPH | OR | 97846 | UNITED STATES OF AMERICA |
| 442589 | COMMUNITY BANK, NATIONAL ASSOCIATION | $2,065.11 | 45-49 COURT STREET | | CANTON | NY | 13617 | UNITED STATES OF AMERICA |
| 402894 | COMMUNITY CREDIT UNION OF LYNN | $219.40 | ONE ANDREW STREET | | LYNN | MA | 01901-1196 | UNITED STATES OF AMERICA |
| 480664 | COMMUNITY FINANCIAL SERVICES BANK | $445.24 | 10TH AND MAIN STREETS | | BENTON | KY | 42025 | UNITED STATES OF AMERICA |
| 430688 | COMMUNITY FIRST CREDIT UNION | $589.91 | 2626 SOUTH ONEIDA STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |
| 420111 | COMMUNITY FIRST CREDIT UNION OF FLORIDA | $543.90 | 637 NORTH HIGH STREET | | JACKSONVILLE | FL | 32207 | UNITED STATES OF AMERICA |
| 440671 | COMMUNITY HEALTHCARE CREDIT UNION, INC | $26.91 | 71 HAYNES STREET | | MANCHESTER | CT | 6040 | UNITED STATES OF AMERICA |
| 442608 | COMMUNITY NATIONAL BANK | $1,078.11 | 1271 MARKET STREET | | DAYTON | TN | 37321 | UNITED STATES OF AMERICA |
| 446456 | COMMUNITY SHORES BANK | $259.93 | 2969 DUNCAN DRIVE | | DAYTON | OH | 45420 | UNITED STATES OF AMERICA |
| 420554 | COMMUNITY SHORES BANK | $23.74 | 1030 WEST NORTON AVENUE | | MUSKEGON | MI | 49441 | UNITED STATES OF AMERICA |
| 402212 | COMMUNITY STATE BANK | $155.45 | 1500 MAIN STREET | | UNION GROVE | WI | 53182 | UNITED STATES OF AMERICA |
| 449052 | COMMUNITY TRUST BANK, INC. | $329.18 | 346 NORTH MAYO TRAIL | | PIKEVILLE | KY | 41501 | UNITED STATES OF AMERICA |
| 408516 | COMMUNITY BANK OF TEXAS, N.A. | $132.02 | 5999 DELAWARE STREET | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 429424 | COMMUNITYONE BANK, NATIONAL ASSOCIATION | $149.98 | 101 SUNSET AVENUE | | ASHEBORO | NC | 27203 | UNITED STATES OF AMERICA |
| 463778 | COMMUNITYWIDE FEDERAL CREDIT UNION | $160.48 | 1555 WEST WESTERN AVENUE | | SOUTH BEND | IN | 46619-3742 | UNITED STATES OF AMERICA |
| 403959 | COMPASS BANK | $158.00 | 15 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35233 | UNITED STATES OF AMERICA |
| 414221 | COMPLEX COMMUNITY FEDERAL CREDIT UNION | $2,061.48 | 4600 EAST 52ND STREET, SUITE 304 | | ODESSA | TX | 79762 | UNITED STATES OF AMERICA |
| 449629 | CONNECTED CREDIT UNION | $61.34 | 15 UNIVERSITY DRIVE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 453514 | CONNECTICUT COMMUNITY BANK | $99.38 | 43 WEST BROAD STREET | | PAWCATUCK | CT | 6379 | UNITED STATES OF AMERICA |
| 422451 | CONNECTONE BANK | $262.87 | 180 SYLVAN AVENUE | | ENGLEWOOD CLIFFS | NJ | 7632 | UNITED STATES OF AMERICA |
| 401578 | CONNEX CREDIT UNION, INC | $1,346.62 | 412 WASHINGTON AVENUE | | NORTH HAVEN | CT | 6473 | UNITED STATES OF AMERICA |
| 456048 | CONNEXUS CREDIT UNION | $3,533.45 | 2609 PINE RIDGE BOULEVARD | | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 473454 | CONSERVATION EMPLOYEES CREDIT UNION | $387.72 | 2901 WEST TRUMAN BOULEVARD | | JEFFERSON CITY | MO | 65109-4899 | UNITED STATES OF AMERICA |
| 413939 | CONSOL EMPLOYEES CREDIT UNION | $462.18 | CNX CENTER, 1000 CONSOL ENERGY DRIVE | | CANONSBURG | PA | 15317 | UNITED STATES OF AMERICA |
| 473371 | CONSOLIDATED FEDERAL CREDIT UNION | $1,022.71 | 1033 NE IRVING STREET | | PORTLAND | OR | 97232 | UNITED STATES OF AMERICA |
| 402893 | CONSTELLATION FEDERAL CREDIT UNION | $317.28 | 1810 SAMUEL MORSE DRIVE | | RESTON | VA | 20190 | UNITED STATES OF AMERICA |
| 400166 | CORE CREDIT UNION | $463.15 | 43 NORTH MAIN STREET | | STATESBORO | GA | 30458 | UNITED STATES OF AMERICA |
| 460201 | COREFIRST BANK & TRUST | $776.55 | 3035 SOUTH TOPEKA AVENUE | | TOPEKA | KS | 66611 | UNITED STATES OF AMERICA |
| 403603 | CORNER... | $201.01 | | | NORWICH | CT | 6360 | UNITED STATES OF AMERICA |
| 405635 | CORNER BANCA S.A. | $12,285.40 | VIA CANOVA 16 | | LUGANO | | | SWITZERLAND |
| 429478 | CORNERSTONE BANK | $1,403.92 | 529 SOUTH LINCOLN AVENUE | | YORK | NE | 68467 | UNITED STATES OF AMERICA |
| 456451 | CORNERSTONE COMMUNITY FEDERAL CREDIT UNION | $6,485.00 | 6485 SOUTH TRANSIT ROAD | | LOCKPORT | NY | 14094-4790 | UNITED STATES OF AMERICA |
| 431593 | CORNING FEDERAL CREDIT UNION | $66,010.76 | ONE CREDIT UNION PLAZA | | CORNING | NY | 14830-1050 | UNITED STATES OF AMERICA |
| 465955 | CORPORATE AMERICA FAMILY CREDIT UNION | $1,570.80 | 2075 BIG TIMBER ROAD | | ELGIN | IL | 60123 | UNITED STATES OF AMERICA |
| 449833 | CORPORATION BANK | $450.72 | 2, SHATURIBHAVA STREET | PANDESHWAR | MANGALORE | | 575 001 | INDIA |
| 400914 | COUNTYBANK | $226.78 | VA EMLA SAN PIETRO 4 | | GREENWOOD | SC | 29646 | UNITED STATES OF AMERICA |
| | COUTTS & CO | $7,016.05 | 440 THE STRAND | | LONDON | | | UNITED KINGDOM |
| | COVANTAGE CREDIT UNION | $2,517.72 | 723 SIXTH AVENUE | | ANTIGO | WI | 54409 | UNITED STATES OF AMERICA |
| | CPM FEDERAL CREDIT UNION | $149.98 | 1066 EAST MONTAGUE AVENUE | | NORTH CHARLESTON | SC | 29405 | UNITED STATES OF AMERICA |
| | CRANE CREDIT UNION | $338.32 | 1 WEST GATE DRIVE | | ODON | IN | 47562 | UNITED STATES OF AMERICA |
| | CREDIT AGRICOLE S.A. | $580.27 | 12 PLACE DES ETATS-UNIS | | MONTROUGE CEDEX | | 92127 | FRANCE |
| | CREDIT DU NORD | $3,197.47 | 28, PLACE RIHOUR | BP 669 | LILLE CEDEX | | 59023 | FRANCE |
| | CREDIT HUMAN FEDERAL CREDIT UNION | $1,731.54 | 6011 IH-10 WEST | | SAN ANTONIO | TX | 78201-2107 | UNITED STATES OF AMERICA |
| | CREDIT LIBANAIS S.A.L. | $50,837.46 | SOFIL CENTER | CHARLES MALEK AVENUE | BEIRUT | | | LEBANON |
| | CREDIT SAISON CO., LTD. | $120,857.46 | SUNSHINE 60 52F 3 CHOME, 1-1 | HIGASHI IKEBUKURO, TOTOYO | TOKYO | | 170-6073 | JAPAN |
| | CREDIT UNION 1 | $1,731.54 | 200 EAST CHAMPAIGN AVENUE | | LAS VEGAS | NV | 89119 | UNITED STATES OF AMERICA |
| | CREDIT UNION OF AMERICA | $87.00 | 711 WEST DOUGLAS | | WICHITA | KS | 67213 | UNITED STATES OF AMERICA |
| | CREDIT UNION OF GEORGIA | $53.49 | 3048 EAGLE DRIVE | | WOODSTOCK | GA | 30189 | UNITED STATES OF AMERICA |
| | CREDIT UNION OF SOUTHERN CALIFORNIA | $599.54 | 8028 SOUTH GREENLEAF AVENUE | | WHITTIER | CA | 90602 | UNITED STATES OF AMERICA |
| | CREDIT UNION ONE | $20.01 | 400 EAST NINE MILE ROAD | | FERNDALE | MI | 48220 | UNITED STATES OF AMERICA |
| | | $78.18 | | | NOVOSIBIRSK | | 630055 | RUSSIAN FEDERATION |
| | CREDITO EMILIANO | $2,975.71 | VIA EMILIA SAN PIETRO 4 | | REGGIO EMILIA | | 42100 | ITALY |
| | CRESCOM BANK | $155.00 | 4995 LACROSSE ROAD | | BRISTOL | | 24603 | UNITED STATES OF AMERICA |
| | CRESCOM BANK | $108.97 | 991 THIRTY-EIGHTH AVENUE NORTH | | MYRTLE BEACH | SC | 29577 | UNITED STATES OF AMERICA |
| | CROSSROADS FINANCIAL FEDERAL CREDIT UNION | $976.72 | 1102 WEST VOTAW STREET | | PORTLAND | IN | 47371 | UNITED STATES OF AMERICA |
| | CSB BANK | $119.05 | 101 EAST 3RD STREET UNI6 | | ODON | | | UNITED STATES OF AMERICA |
| | CTBC BANK | $159.97.47 | 28, PLACE RIHOUR | | TAIPEI | | 10514 | TAIWAN |
| | CUMBERLAND BUILDING SOCIETY | $1,041.96 | CUMBERLAND HOUSE | COOPER WAY PARKHOUSE | CARLISLE | | CA3 0JF | UNITED KINGDOM |
| | CUMBERLAND COUNTY FEDERAL CREDIT UNION | $1,387.94 | 101 GRAY ROAD | | FALMOUTH | ME | 4105 | UNITED STATES OF AMERICA |
| | CUSCAL LIMITED | $31,346.72 | 1 MARGARET STREET | | SYDNEY | | NSW 2000 | AUSTRALIA |

0000007

| ID | Institution | Amount | Address | Address Line 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 422847 | CV-FAR FEDERAL CREDIT UNION | $411.08 | 9601 JONES ROAD, SUITE 100 | | HOUSTON | TX | 77065 | UNITED STATES OF AMERICA |
| 430253 | CYPRUS FEDERAL CREDIT UNION | $1,434.34 | 3876 WEST JORDAN WAY | | WEST JORDAN | UT | 84084 | UNITED STATES OF AMERICA |
| 430063 | D.L. EVANS BANK | $1,728.00 | 397 NORTH OVERLAND | | BURLEY | ID | 83318 | UNITED STATES OF AMERICA |
| 420071 | DACOTAH BANK | $98.87 | 308 SOUTH MAIN STREET | | ABERDEEN | SD | 57401-4146 | UNITED STATES OF AMERICA |
| 403160 | DADE COUNTY FEDERAL CREDIT UNION | $68.37 | 1550 NORTHWEST 107TH AVENUE | | MIAMI | FL | 33172 | UNITED STATES OF AMERICA |
| 401432 | DAH SING BANK LIMITED | $3,819.07 | 36/F, EVERBRIGHT CENTRE | 108 GLOUCESTER ROAD, | HONG KONG | | | HONG KONG, CHINA |
| 423275 | DANSKE BANK A/S | $541.78 | HOLMENS KANAL 2-12 | | COPENHAGEN K | | 1092 | DENMARK |
| 492080 | DANSKE BANK OY | $1,141.62 | HIILLAATURINGILJA 2 | | HELSINKI | | 75 | FINLAND |
| 445006 | DAY AIR CREDIT UNION, INC. | $4,917.72 | 3501 WILMINGTON PIKE | | KETTERING | OH | 45429 | UNITED STATES OF AMERICA |
| 451834 | DBS BANK (HONG KONG) LIMITED | | 160 GLOUCESTER ROAD | WANCHAI | HONG KONG | | | HONG KONG, CHINA |
| 418052 | DBS BANK LTD | $3,621.86 | 6 SHENTON WAY | DBS BUILDING | SINGAPORE | | 68809 | SINGAPORE |
| 442339 | DECATUR EARTHMOVER CREDIT UNION | $770.22 | 260 WEST MARION AVENUE | | FORSYTH | IL | 62535 | UNITED STATES OF AMERICA |
| 423282 | DEEPWATER INDUSTRIES FEDERAL CREDIT UNION | $29.95 | 565 NORTH BROADWAY | | DEEPWATER | NJ | 08023-0042 | UNITED STATES OF AMERICA |
| 462649 | DEER VALLEY CREDIT UNION | $781.09 | 18215 NORTH 28TH AVENUE | | PHOENIX | AZ | 85053 | UNITED STATES OF AMERICA |
| 416513 | DEERE EMPLOYEES CREDIT UNION | $1,281.00 | 3950 38TH AVENUE | | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 480167 | DEGUSSA BANK AG | $492.30 | THEODOR-HEUSS-ALLEE 74 | | FRANKFURT AM MAIN | | 60486 | GERMANY |
| 416168 | DEL-ONE FEDERAL CREDIT UNION | $13.96 | 150 EAST WATER STREET | | DOVER | DE | 19901 | UNITED STATES OF AMERICA |
| 401171 | DELTA COMMUNITY CREDIT UNION | $3,608.22 | 1025 VIRGINIA AVENUE | | ATLANTA | GA | 30354 | UNITED STATES OF AMERICA |
| 427070 | DELTA REFINING FEDERAL CREDIT UNION | $533.58 | 4601 NORTH CALIFORNIA STREET | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 461945 | DEMOTTE STATE BANK | $19.95 | 210 SOUTH HALLECK STREET | | DEMOTTE | IN | 46310-0400 | UNITED STATES OF AMERICA |
| 478190 | DENALI FEDERAL CREDIT UNION | $152.70 | 440 EAST 36TH AVENUE | | ANCHORAGE | AK | 99503 | UNITED STATES OF AMERICA |
| 464629 | DEPARTMENT OF COMMERCE FEDERAL CREDIT UNION | $1,046.87 | 1401 CONSTITUTION AVENUE NW RM B-841A | | WASHINGTON | DC | 20230 | UNITED STATES OF AMERICA |
| 450076 | DEPARTMENT OF THE INTERIOR FEDERAL CREDIT UNION | $148.05 | 1849 C STREET NORTHWEST, ROOM 4045 | | WASHINGTON | DC | 20240 | UNITED STATES OF AMERICA |
| 473849 | DESERET FIRST FEDERAL CREDIT UNION | $792.27 | 147 NORTH 200 WEST | | SALT LAKE CITY | UT | 84103 | UNITED STATES OF AMERICA |
| 400014 | DESERT SCHOOLS FEDERAL CREDIT UNION | $1,170.53 | 148 NORTH 48TH STREET | | PHOENIX | AZ | 85034 | UNITED STATES OF AMERICA |
| 474585 | DEUTSCHE BANK AG | $11,516.07 | TAUNUSANLAGE 12 | | FRANKFURT | | 60325 | GERMANY |
| 493512 | DEUTSCHE BANK S.P.A. | $113.16 | PIAZZA DEL CALENDARIO, 3 | | MILAN | | 20126 | ITALY |
| 444840 | DEUTSCHE KREDITBANK AG | $14,838.70 | FRIEDRICHSTRASSE 44 | | BONN | | 53113 | GERMANY |
| 440049 | DEUTSCHER SPARKASSEN- UND GIROVERBAND | $9,673.41 | CHARLOTTENSTRASSE 47 | | BERLIN | | 10117 | GERMANY |
| 418485 | DEXSTA FEDERAL CREDIT UNION | $859.40 | 300 FOULK ROAD | | WILMINGTON | DE | 19803-3819 | UNITED STATES OF AMERICA |
| 490162 | DFCU FINANCIAL | $3,842.77 | 400 TOWN CENTER DRIVE | | DEARBORN | MI | 48126 | UNITED STATES OF AMERICA |
| 499050 | DIAMOND BANK LIMITED | | PLOT 1201 ADEOLA ODEKU STREET | VICTORIA ISLAND | LAGOS | | | NIGERIA |
| 419402 | DIAMOND VALLEY FEDERAL CREDIT UNION | $1,116.83 | 840 DIAMOND AVENUE | | EVANSVILLE | IN | 47711 | UNITED STATES OF AMERICA |
| 450057 | DIGITAL FEDERAL CREDIT UNION | $8,362.40 | 220 DONALD LYNCH BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 398512 | DIME SAVINGS BANK | $1,200.24 | 209 HAVEMEYER STREET | | BROOKLYN | NY | 11211 | UNITED STATES OF AMERICA |
| 409421 | DIRECT FEDERAL CREDIT UNION | $1,101.49 | 50 CABOT STREET | | NEEDHAM HEIGHTS | MA | 02194-2808 | UNITED STATES OF AMERICA |
| 418846 | DIRECTIONS CREDIT UNION | $3,067.42 | 5121 WHITFORD ROAD | | SYLVANIA | OH | 43560 | UNITED STATES OF AMERICA |
| 498697 | DISTRICT GOVERNMENT EMPLOYEES FEDERAL CREDIT UNION | $122.45 | 2020 14TH STREET NORTHWEST, 2ND FLOOR | | WASHINGTON | DC | 20009 | UNITED STATES OF AMERICA |
| 470193 | DNB FIRST, NATIONAL ASSOCIATION | $612.63 | 4 BRANDYWINE AVENUE | | DOWNINGTOWN | PA | 19335 | UNITED STATES OF AMERICA |
| 481765 | DOCO CREDIT UNION | $845.33 | 107 NORTH WESTOVER BOULEVARD | | ALBANY | GA | 31707 | UNITED STATES OF AMERICA |
| 403103 | DOHA BANK | | GRAND HAMAD STREET | | DOHA | | 22081 | QATAR |
| 460850 | DORT FEDERAL CREDIT UNION | $49.91 | 2845 DAVISON | | FLINT | MI | 48506 | UNITED STATES OF AMERICA |
| 460310 | DOVER FEDERAL CREDIT UNION | $1,205.85 | 1075 SILVER LAKE BOULEVARD | | DOVER | DE | 19904 | UNITED STATES OF AMERICA |
| 457037 | DUBOIS-PIKE FEDERAL CREDIT UNION | $517.47 | 124 START STREET | | JASPER | IN | 47547 | UNITED STATES OF AMERICA |
| 472735 | DUPACO COMMUNITY CREDIT UNION | $819.20 | 3299 HILLCREST ROAD | | DUBUQUE | IA | 52004-0179 | UNITED STATES OF AMERICA |
| 422709 | DUPAGE COMMUNITY CREDIT UNION | $308.31 | 1515 GRAND AVENUE | | NAPERVILLE | IL | 60601 | UNITED STATES OF AMERICA |
| 464467 | DUPONT COMMUNITY CREDIT UNION | $1,412.14 | 140 LUCY LANE | | WAYNESBORO | VA | 22060 | UNITED STATES OF AMERICA |
| 400548 | DZ BANK AG | $195.68 | PLATZ DER REPUBLIK | | FRANKFURT | | 60205 | GERMANY |
| 444397 | EARTHWORKS CREDIT UNION | $1,735.51 | 671 WHITFORD ROAD | | ARLINGTON | VA | 22203 | UNITED STATES OF AMERICA |
| 433149 | EAST WEST BANK | $121.14 | 2195 BASELINE ROAD | | OSWEGO | IL | 00543 | UNITED STATES OF AMERICA |
| 435846 | EAST WEST BANK | $100.00 | 135 NORTH LOS ROBLES AVENUE, 7TH FLOOR | | PASADENA | CA | 91101 | UNITED STATES OF AMERICA |
| 408420 | EASTMAN CREDIT UNION | $54.98 | 2021 MEADOWVIEW LANE | | KINGSPORT | TN | 37660 | UNITED STATES OF AMERICA |
| 414104 | EDUCATION FIRST FEDERAL CREDIT UNION | $1,646.66 | 3220 FAIRLANE FREEWAY | | BEAUMONT | TX | 77706 | UNITED STATES OF AMERICA |
| 484342 | EDUCATION PERSONNEL FEDERAL CREDIT UNION | $159.60 | 1102 WALNUT | | DANVILLE | IL | 61832 | UNITED STATES OF AMERICA |
| 414183 | EDUCATIONAL COMMUNITY CREDIT UNION | $1,008.78 | 1221 EAST GRAND | | SPRINGFIELD | MO | 05804 | UNITED STATES OF AMERICA |
| 499198 | EDUCATIONAL SYSTEMS FEDERAL CREDIT UNION | $44.10 | 7920 GREENWAY CENTER DRIVE | | GREENBELT | MD | 20770 | UNITED STATES OF AMERICA |
| 413413 | EDUCATORS CREDIT UNION | $13.96 | 1235 WILLOW ROAD | | MOUNT PLEASANT | WI | 53177 | UNITED STATES OF AMERICA |
| 429776 | EDWARDS FEDERAL CREDIT UNION | $332.56 | 10 SOUTH MARION DRIVE | | EDWARDS AFB | CA | 93524-1259 | UNITED STATES OF AMERICA |
| 415531 | EL PASO AREA TEACHERS FEDERAL CREDIT UNION | $1,310.40 | 4680 EL SOBRANTE ROAD | | EL PASO | TX | 99697 | UNITED STATES OF AMERICA |
| 435926 | ELECTEL COOPERATIVE FEDERAL CREDIT UNION | $2,544.37 | 12003 PLUMAS DRIVE | | RALEIGH | NC | 79936 | UNITED STATES OF AMERICA |
| 453066 | ELEMENTS FINANCIAL FEDERAL CREDIT UNION | $984.47 | 225 SOUTH EAST STREET, SUITE 300 | | INDIANAPOLIS | IN | 27616 | UNITED STATES OF AMERICA |
| 473531 | ELEVATIONS CREDIT UNION | $19.98 | 2200 55TH STREET | | BOULDER | CO | 42612 | UNITED STATES OF AMERICA |
| 464701 | ELIZABETHTON FEDERAL SAVINGS BANK | $1,437.69 | 112 NORTH SYCAMORE STREET | | ELIZABETHTON | TN | 80301 | UNITED STATES OF AMERICA |
| 433542 | EMIRATES NBD BANK (P.J.S.C.) | | DEIRA | BANIYAS ROAD | DUBAI | | 37643 | UNITED ARAB EMIRATES |
| 423277 | EMORY ALLIANCE CREDIT UNION | $217.98 | 1237 CLAIRMONT ROAD | | DECATUR | GA | 777 | UNITED STATES OF AMERICA |
| 463842 | EMPIRE ONE FEDERAL CREDIT UNION | $230.02 | 1155 WILLIAM STREET | | BUFFALO | NY | 14206 | UNITED STATES OF AMERICA |
| 403849 | EMPIRE BANK | | 237 NORTH BROADWAY STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 457904 | ENERGY CAPITAL CREDIT UNION | | 18540 NORTHWEST FREEWAY | | HOUSTON | TX | 65802 | UNITED STATES OF AMERICA |
| 450429 | ENRICHMENT FEDERAL CREDIT UNION | | 201 SOUTH ILLINOIS AVENUE | | OAK RIDGE | TN | 37831-0883 | UNITED STATES OF AMERICA |
| 460746 | ENT CREDIT UNION | | 7250 CAMPUS DRIVE | | COLORADO SPRINGS | CO | 80920-6517 | UNITED STATES OF AMERICA |
| 070708 | ENTEGRA BANK | | 14 WEST MAIN STREET | | FRANKLIN | NC | 28734 | UNITED STATES OF AMERICA |
| 469187 | ENTERPRISE BANK & TRUST | | 150 NORTH MERAMEC | | CLAYTON | MO | 63105 | UNITED STATES OF AMERICA |
| | ENTIE COMMERCIAL BANK | | 158, SEC. 3, MIN SHENG EAST RD., | | TAIPEI | | 105 | TAIWAN |
| | ENVISION CREDIT UNION | | 440 NORTH MONROE STREET | | TALLAHASSEE | FL | 32501 | UNITED STATES OF AMERICA |
| | ERSTE BANK DER OESTERREICHISCHEN SPARKASSEN AG | | AM BELVEDERE 1 | A-1100, VIENNA | VIENNA | | | AUSTRIA |
| | ESB FINANCIAL | | 8TH AND MERCHANTS STREETS | | EMPORIA | KS | 66801 | UNITED STATES OF AMERICA |
| | ESCAMBIA COUNTY BANK | | 400 RINGOLD | | FLOMATON | AL | 36441 | UNITED STATES OF AMERICA |

| ID | Name | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 479126 | ESL FEDERAL CREDIT UNION | $1,023.90 | 225 CHESTNUT STREET | | ROCHESTER | NY | 14694 | UNITED STATES OF AMERICA |
| 192792 | EUROBANK ERGASIAS S.A. | $7,470.86 | 2 | | ATHENS | | 10557 | GREECE |
| 408602 | EVANGELICAL CHRISTIAN CREDIT UNION | $1,576.18 | 955 WEST IMPERIAL HIGHWAY | | BREA | CA | 92821 | UNITED STATES OF AMERICA |
| 203209 | EVANS BANK, NATIONAL ASSOCIATION | $628.15 | 14-16 NORTH MAIN STREET | | ANGOLA | NY | 14006 | UNITED STATES OF AMERICA |
| 402499 | EVANSVILLE FEDERAL CREDIT UNION | $787.56 | 6339 VOGEL ROAD | | EVANSVILLE | IN | 47712 | UNITED STATES OF AMERICA |
| 408185 | EVANSVILLE FEDERATED FEDERAL CREDIT UNION | $385.99 | 312 NORTH FOURTH STREET | | EVANSVILLE | IN | 47710 | UNITED STATES OF AMERICA |
| 443093 | EVANSVILLE TEACHERS FEDERAL CREDIT UNION | $6,795.70 | 4407 THEATER DRIVE | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 445742 | EVERENCE FEDERAL CREDIT UNION | $4,057.92 | 2160 LINCOLN HIGHWAY EAST, SUITE 20 | | LANCASTER | PA | 17602 | UNITED STATES OF AMERICA |
| 446606 | EVERGREEN CREDIT UNION | $49.77 | 36 CUMBERLAND STREET | | WESTBROOK | ME | 4092 | UNITED STATES OF AMERICA |
| 480009 | EVERGREEN NATIONAL BANK | $29.95 | 28145 COLORADO HIGHWAY 74 | | EVERGREEN | CO | 80439 | UNITED STATES OF AMERICA |
| 447799 | EW #401 CREDIT UNION | $343.34 | 2173 EAST FOURTH STREET | | RENO | NV | 89512-3888 | UNITED STATES OF AMERICA |
| 405861 | F & A FEDERAL CREDIT UNION | $4,867.12 | 2625 CORPORATE PLACE | | MONTEREY PARK | CA | 91754-7631 | UNITED STATES OF AMERICA |
| 477318 | F R B FEDERAL CREDIT UNION | $40.00 | FEDERAL RESERVE BOARD BUILDING, STOP 227 | | WASHINGTON | DC | 20551 | UNITED STATES OF AMERICA |
| 445409 | FAM BANK | $169.19 | 1701 STONE STREET | | FALLS CITY | NE | 68355 | UNITED STATES OF AMERICA |
| 446466 | FAIRFAX COUNTY FEDERAL CREDIT UNION | $1,728.32 | 4201 MEMBERS WAY | | FAIRFAX | VA | 22030 | UNITED STATES OF AMERICA |
| 405375 | FAIRWINDS CREDIT UNION | $8,016.27 | 135 W CENTRAL BLVD, STE 1220 | | ORLANDO | FL | 32801 | UNITED STATES OF AMERICA |
| 070106 | FAMILIES AND SCHOOLS TOGETHER FEDERAL CREDIT UNION | $174.60 | 312 WEST SEVENTH STREET | | HANFORD | CA | 93230 | UNITED STATES OF AMERICA |
| 442563 | FAMILY FIRST CREDIT UNION | $236.16 | 3604 ATLANTA AVENUE | | HAPEVILLE | GA | 30354 | UNITED STATES OF AMERICA |
| 404965 | FAMILY FIRST OF NY FEDERAL CREDIT UNION | $868.65 | 2520 BROWNCROFT BOULEVARD | | ROCHESTER | NY | 14625-1026 | UNITED STATES OF AMERICA |
| 423810 | FAMILY SAVINGS CREDIT UNION | $149.98 | 711 EAST MEIGHAN BOULEVARD | | GADSDEN | AL | 35903 | UNITED STATES OF AMERICA |
| 420400 | FAMILY TRUST FEDERAL CREDIT UNION | $223.44 | 1640 PROGRESS WAY | | ROCK HILL | SC | 29731 | UNITED STATES OF AMERICA |
| 400701 | FAR EASTERN INTERNATIONAL BANK | $117.55 | 207 TUN HWA S. ROAD | SECTION 2 | TAIPEI | | 138 | TAIWAN |
| 427518 | FARM BUREAU BANK FSB | $976.11 | 2165 GREEN VISTA DRIVE | | SPARKS | NV | 89431 | UNITED STATES OF AMERICA |
| 429458 | FARMERS & MERCHANTS BANK | $11.00 | 138 NORTH SALISBURY AVENUE | | GRANITE QUARRY | NC | 28072-0777 | UNITED STATES OF AMERICA |
| 462250 | FARMERS & MERCHANTS BANK | $405.77 | 41 SOUTH FIRST STREET | | MIAMISBURG | OH | 45342 | UNITED STATES OF AMERICA |
| 472259 | FARMERS & MERCHANTS BANK OF CENTRAL, CALIFORNIA | $901.79 | 121 WEST PINE STREET | | LODI | CA | 95242 | UNITED STATES OF AMERICA |
| 433081 | FARMERS AND MERCHANTS BANK OF LONG BEACH | $1,933.42 | 302 PINE AVENUE | | LONG BEACH | CA | 90802 | UNITED STATES OF AMERICA |
| 405414 | FARMERS BANK AND TRUST COMPANY | $98.49 | 4400 WEST MAIN STREET | | BLYTHEVILLE | AR | 72316 | UNITED STATES OF AMERICA |
| 410436 | FARMERS INSURANCE GROUP FEDERAL CREDIT UNION | $1,062.48 | 4601 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | UNITED STATES OF AMERICA |
| 446409 | FARMERS STATE BANK | $441.00 | 103 MAIN STREET | | VICTOR | MT | 59875 | UNITED STATES OF AMERICA |
| 478901 | FARMERS STATE BANK OF CALHAN | $51.86 | 455 COLORADO AVENUE | | CALHAN | CO | 80808 | UNITED STATES OF AMERICA |
| 407160 | FEDCHOICE FEDERAL CREDIT UNION | $100.14 | 1050 SEMINOLE DRIVE | | LANHAM | MD | 20706 | UNITED STATES OF AMERICA |
| 407238 | FEDEX EMPLOYEES CREDIT ASSOCIATION FEDERAL CREDIT UNION | $211.90 | 2731 NONCONNAH BLVD | | MEMPHIS | TN | 38132 | UNITED STATES OF AMERICA |
| 403233 | FEDFINANCIAL FEDERAL CREDIT UNION | $74.99 | 11233 LOCKWOOD DRIVE | | SILVER SPRING | MD | 20901 | UNITED STATES OF AMERICA |
| 415932 | FIBRE FEDERAL CREDIT UNION | $1,024.94 | 822 COMMERCE AVENUE | | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 433206 | FIDELITY BANK | $1,474.46 | 100 EAST ENGLISH STREET | | WICHITA | KS | 67202 | UNITED STATES OF AMERICA |
| 471573 | FIFTH THIRD BANCORP | $21,712.68 | 38 FOUNTAIN SQUARE PLAZA | | CINCINNATI | OH | 45263 | UNITED STATES OF AMERICA |
| 415319 | FILER CREDIT UNION | $733.00 | 1117 28TH STREET | | MANISTEE | MI | 49660 | UNITED STATES OF AMERICA |
| 422246 | FIMASER S.A. | $3,368.19 | OLYMPIADELAAN | AVENUE DES OLYMPIADES / P. O. BOX 375 | BRUXELLES | | 1140 | BELGIUM |
| 463032 | FINANCIAL CENTER CREDIT UNION | $970.20 | 18 SOUTH CENTER STREET | | STOCKTON | CA | 95202-2803 | UNITED STATES OF AMERICA |
| 439144 | FINANCIAL CENTER FIRST CREDIT UNION | $80.24 | 7101 EAST 56TH STREET | | INDIANAPOLIS | IN | 46226 | UNITED STATES OF AMERICA |
| 420140 | FINANCIAL FIRST CREDIT UNION | $134.11 | 22457 FLAGLER STREET | | INDIANAPOLIS | IN | 33131 | UNITED STATES OF AMERICA |
| 400068 | FINANCIAL HEALTH FEDERAL CREDIT UNION | $59.97 | 1615 NORTH SENATE AVENUE | | INDIANAPOLIS | IN | 46202 | UNITED STATES OF AMERICA |
| 443097 | FINANCIAL RESOURCES FEDERAL CREDIT UNION | $138.05 | 501 ROUTE 22 EAST | | BRIDGEWATER | NJ | 8807 | UNITED STATES OF AMERICA |
| 400303 | FINANSBANK A.S. | $33,004.75 | MASLAK MAHALLESI BUYUKDERE | 6TH FLOOR | ISTANBUL | | 34394 | TURKEY |
| 439899 | FINECOBANK S.P.A. | $984.86 | PIAZZA DURANTE 11 | | MILANO | | 20131 | ITALY |
| 400322 | FINGER LAKES FEDERAL CREDIT UNION | $22.35 | 27 SENECA STREET | | GENEVA | NY | 14456 | UNITED STATES OF AMERICA |
| 408695 | FIREFIGHTERS FIRST CREDIT UNION | $59.97 | 815 COLORADO BOULEVARD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 430340 | FIREFLY CREDIT UNION | $102.77 | 1400 RIVERWOOD DRIVE | | BURNSVILLE | MN | 55337 | UNITED STATES OF AMERICA |
| 445097 | FIRELANDS FEDERAL CREDIT UNION | $796.74 | 221 EAST MAIN STREET | | BELLEVUE | OH | 44811 | UNITED STATES OF AMERICA |
| 414050 | FIRST AMERICAN BANK | $220.00 | 303 WEST MAIN STREET | | ARTESIA | NM | 88210 | UNITED STATES OF AMERICA |
| 413999 | FIRST ARKANSAS BANK AND TRUST | $2,228.73 | 800 WEST MAIN STREET | | JACKSONVILLE | AR | 72076 | UNITED STATES OF AMERICA |
| 465354 | FIRST BANK | $994.50 | 112 SOUTH MASSANUTTEN STREET | | STRASBURG | VA | 22657 | UNITED STATES OF AMERICA |
| 400375 | FIRST BANK | $3,463.44 | 500 EAST THIRD | | BURKBURNETT | TX | 76354 | UNITED STATES OF AMERICA |
| 406699 | FIRST BANK KANSAS | $50.50 | 235 SOUTH SANTA FE | | SALINA | KS | 67402 | UNITED STATES OF AMERICA |
| 461491 | FIRST BASIN CREDIT UNION | $132.56 | 2441 NORTH COUNTY ROAD WEST | | ODESSA | TX | 79764 | UNITED STATES OF AMERICA |
| 420002 | FIRST BRISTOL FEDERAL CREDIT UNION | $151.48 | 26 NORTH STREET | | BRISTOL | CT | 6010 | UNITED STATES OF AMERICA |
| 407574 | FIRST CALIFORNIA FEDERAL CREDIT UNION | $385.23 | 2611 EAST SHIELDS | | FRESNO | CA | 93726 | UNITED STATES OF AMERICA |
| 414449 | FIRST CENTRAL STATE BANK | $30.06 | 301 SIXTH AVENUE | | DE WITT | IA | 52742 | UNITED STATES OF AMERICA |
| 433097 | FIRST CHATHAM BANK | $102.77 | 111 BARNARD STREET | | SAVANNAH | GA | 31401 | UNITED STATES OF AMERICA |
| 440175 | FIRST CHOICE AMERICA COMMUNITY FEDERAL CREDIT UNION | $244.45 | 3501 MAIN STREET | | WEIRTON | WV | 26062 | UNITED STATES OF AMERICA |
| 440159 | FIRST CITIZENS FEDERAL CREDIT UNION | $9,664.50 | 200 MILL ROAD, SUITE 100 | | FAIRHAVEN | MA | 2719 | UNITED STATES OF AMERICA |
| 450699 | FIRST COMMAND BANK | $1,651.35 | 1 FIRST COM PLAZA | | FORT WORTH | TX | 76109 | UNITED STATES OF AMERICA |
| 409810 | FIRST COMMONWEALTH FEDERAL CREDIT UNION | $1,662.44 | 257 BROADHEAD ROAD | | BETHLEHEM | PA | 18017 | UNITED STATES OF AMERICA |
| 460698 | FIRST COMMUNITY BANK | $184.88 | 29 COLLEGE DRIVE | | BLUEFIELD | VA | 24605-1736 | UNITED STATES OF AMERICA |
| 420906 | FIRST COMMUNITY BANK | $6,624.15 | 438 FIRST STREET | | SANTA ROSA | CA | 95404 | UNITED STATES OF AMERICA |
| 417554 | FIRST COMMUNITY BANK OF CULLMAN | $2,055.71 | 420 2ND AVENUE, SW | | CULLMAN | AL | 35055 | UNITED STATES OF AMERICA |
| 472753 | FIRST COMMUNITY CREDIT UNION | $135.00 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 420703 | FIRST COMMUNITY CREDIT UNION | $3,542.80 | 15260 FM 529 ROAD | | BELOIT | WI | 53511 | UNITED STATES OF AMERICA |
| 430532 | FIRST COMMUNITY CREDIT UNION | $138.05 | 200 NORTH ADAMS STREET | | COQUILLE | OR | 97423 | UNITED STATES OF AMERICA |
| 438551 | FIRST COMMUNITY CREDIT UNION | $944.86 | 17151 CHESTERFIELD AIRPORT ROAD | | CHESTERFIELD | MO | 63005 | UNITED STATES OF AMERICA |
| 441492 | FIRST COMMUNITY CREDIT UNION | $184.88 | 15260 FM 529 ROAD | | HOUSTON | TX | 77095 | UNITED STATES OF AMERICA |
| 458169 | FIRST COMMUNITY CREDIT UNION, INC. | $79.59 | 310 16TH STREET SOUTHEAST | | JAMESTOWN | ND | 58401 | UNITED STATES OF AMERICA |
| 440023 | FIRST EAGLE BANK | $305.05 | 25 SOUTH ARIZONA PLACE, SUITE 11 | | CHANDLER | AZ | 85225 | UNITED STATES OF AMERICA |
| 448773 | FIRST EAGLE BANK | $2,055.71 | 1040 WEST LAKE STREET | | HANOVER PARK | IL | 60133 | UNITED STATES OF AMERICA |
| 424838 | FIRST EDUCATION FEDERAL CREDIT UNION | $135.00 | 120 WEST CARLSON STREET | | CHEYENNE | WY | 82009 | UNITED STATES OF AMERICA |

| ID | Bank Name | Amount | Address | | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|---|
| 430562 | FIRST ENTERTAINMENT CREDIT UNION | $1,633.80 | 6735 FOREST LAWN DRIVE | | HOLLYWOOD | CA | 90068 | UNITED STATES OF AMERICA |
| 449474 | FIRST FEDERAL SAVINGS BANK | $36.00 | 816 SOUTH GARDEN STREET | | COLUMBIA | TN | 38401 | UNITED STATES OF AMERICA |
| 443536 | FIRST FEDERAL BANK OF FLORIDA | $200.00 | 4705 WEST US HIGHWAY 90 | | LAKE CITY | FL | 32055 | UNITED STATES OF AMERICA |
| 448230 | FIRST FEDERAL COMMUNITY BANK OF BUCYRUS | $99.98 | 119 SOUTH SANDUSKY AVENUE | | BUCYRUS | OH | 44820 | UNITED STATES OF AMERICA |
| 425437 | FIRST FEDERAL SAVINGS AND LOAN ASSOCIATION OF PORT ANGELES | $1,843.91 | 105 WEST 8TH STREET | | PORT ANGELES | WA | 98362 | UNITED STATES OF AMERICA |
| 479346 | FIRST FEDERAL SAVINGS BANK | $314.73 | 5001 DAVIS LANT | | EVANSVILLE | IN | 47715 | UNITED STATES OF AMERICA |
| 491942 | FIRST FEDERAL SAVINGS BANK | $6,742.79 | 633 LASALLE STREET | | OTTAWA | IL | 61350 | UNITED STATES OF AMERICA |
| 424863 | FIRST FINANCIAL BANK | $2,361.27 | 255 EAST 5TH STREET | | CINCINNATI | OH | 45202 | UNITED STATES OF AMERICA |
| 400032 | FIRST FINANCIAL BANK, NATIONAL ASSOCIATION | $2,127.00 | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | UNITED STATES OF AMERICA |
| 410118 | FIRST FINANCIAL BANKSHARES, INC. | $586.23 | 400 PINE STREET | | ABILENE | TX | 79601 | UNITED STATES OF AMERICA |
| 419443 | FIRST FINANCIAL FEDERAL CREDIT UNION | $292.37 | 1800 ROUTE 34 NORTH | | WALL | NJ | 7719 | UNITED STATES OF AMERICA |
| 478248 | FIRST FINANCIAL OF MARYLAND FEDERAL CREDIT UNION | $3,532.98 | 1215 YORK ROAD | | LUTHERVILLE | MD | 21093 | UNITED STATES OF AMERICA |
| 415266 | FIRST FLIGHT FEDERAL CREDIT UNION | $1,444.83 | 1815 KILDAIRE FARM ROAD | | CARY | NC | 27518 | UNITED STATES OF AMERICA |
| 402481 | FIRST HAWAIIAN BANK | $6,658.86 | 999 BISHOP STREET | SUITE-A | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 426309 | FIRST KENTUCKY BANK, INC. | $149.98 | 223 SOUTH 4TH STREET | | MAYFIELD | KY | 42066 | UNITED STATES OF AMERICA |
| 412448 | FIRST MARINER BANK | $1,184.12 | 1501 SOUTH CLINTON STREET | | BALTIMORE | MD | 21224 | UNITED STATES OF AMERICA |
| 447208 | FIRST MID-ILLINOIS BANK & TRUST, NATIONAL ASSOCIATION | $516.30 | 1515 CHARLESTON AVENUE | | MATTOON | IL | 61938 | UNITED STATES OF AMERICA |
| 486522 | FIRST MIDWEST BANK | $1,530.17 | ONE PIERCE PLACE, SUITE 1500 | | ITASCA | IL | 60143 | UNITED STATES OF AMERICA |
| 425860 | FIRST NATIONAL BANK | $716.41 | 307 EAST MAIN AVENUE | | FORT PIERRE | SD | 57532 | UNITED STATES OF AMERICA |
| 433429 | FIRST NATIONAL BANK | $132.16 | 223 MAIN STREET | | DAMARISCOTTA | ME | 4543 | UNITED STATES OF AMERICA |
| 441946 | FIRST NATIONAL BANK | $1,941.68 | 622 BROAD STREET | | ALTAVISTA | VA | 24517 | UNITED STATES OF AMERICA |
| 422412 | FIRST NATIONAL BANK AND TRUST | $49.70 | MAIN STREET | | LONDON | KY | 40741 | UNITED STATES OF AMERICA |
| 409612 | FIRST NATIONAL BANK AND TRUST COMPANY OF NEWTOWN | $1,557.33 | 40 SOUTH STATE STREET | | NEWTOWN | PA | 18940 | UNITED STATES OF AMERICA |
| 498999 | FIRST NATIONAL BANK OF CLARKSDALE | $274.96 | 402 EAST SECOND STREET | | CLARKSDALE | MS | 38614 | UNITED STATES OF AMERICA |
| 449443 | FIRST NATIONAL BANK OF GRIFFIN | $549.98 | 318 SOUTH HILL STREET | | GRIFFIN | GA | 30223 | UNITED STATES OF AMERICA |
| 450087 | FIRST NATIONAL BANK OF OMAHA | $210,198.60 | 16TH AND DODGE STREETS | | OMAHA | NE | 68197 | UNITED STATES OF AMERICA |
| 426402 | FIRST NATIONAL BANK OF PANA | $506.77 | 300 SOUTH LOCUST | | PANA | IL | 62557 | UNITED STATES OF AMERICA |
| 413034 | FIRST NATIONAL BANK OF PENNSYLVANIA | $6,530.00 | 100 FEDERAL STREET | | GREENVILLE | PA | 16125-2148 | UNITED STATES OF AMERICA |
| 435968 | FIRST NATIONAL BANK OF SCOTIA | $460.00 | 201 MOHAWK AVENUE | | SCOTIA | NY | 12302 | UNITED STATES OF AMERICA |
| 418701 | FIRST NATIONAL BANK OF TENNESSEE | $754.59 | 214 EAST MAIN STREET | | LIVINGSTON | TN | 38570 | UNITED STATES OF AMERICA |
| 477650 | FIRST NORTHERN BANK OF WYOMING | $349.66 | 141 SOUTH MAIN STREET | | BUFFALO | WY | 82834 | UNITED STATES OF AMERICA |
| 485525 | FIRST PACIFIC CREDIT UNION | $149.98 | 2030 WEST REDWOOD AVENUE | | GLENWOOD | CO | 80606 | UNITED STATES OF AMERICA |
| 447710 | FIRST PEOPLES COMMUNITY FEDERAL CREDIT UNION | $1,392.86 | 153 BALTIMORE STREET | | CUMBERLAND | MD | 21502 | UNITED STATES OF AMERICA |
| 440164 | FIRST PIONEER NATIONAL BANK | $49.99 | 145 WEST FOURTH STREET | | WRAY | CO | 80758 | UNITED STATES OF AMERICA |
| 461827 | FIRST PREMIER BANK | $151,081.08 | 601 SOUTH MINNESOTA AVENUE | | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 414510 | FIRST RELIANCE BANK | $433.79 | 2170 WEST PALMETTO STREET | | FLORENCE | SC | 29501 | UNITED STATES OF AMERICA |
| 423201 | FIRST REPUBLIC BANK | $3,080.94 | 111 PINE STREET | | SAN FRANCISCO | CA | 94111 | UNITED STATES OF AMERICA |
| 481018 | FIRST SAVINGS BANK OF HEGEWISCH | $294.21 | 13220 SOUTH BALTIMORE AVENUE | | CHICAGO | IL | 60633 | UNITED STATES OF AMERICA |
| 476714 | FIRST SECURITY BANK | $5,142.15 | 108 NORTH 4TH STREET | | UNION STAR | MO | 64494 | UNITED STATES OF AMERICA |
| 413790 | FIRST SOURCE FEDERAL CREDIT UNION | $163.10 | 4451 COMMERCIAL DRIVE | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 432483 | FIRST STATE FINANCIAL CREDIT UNION | $924.64 | 5215 NORTH ROAD, SUITE 200 | | BARTLETT | TN | 38134 | UNITED STATES OF AMERICA |
| 440077 | FIRST STATE FINANCIAL CREDIT UNION | $114.04 | 27 PUBLIC SQUARE | | LANCASTER | KY | 40444 | UNITED STATES OF AMERICA |
| 401108 | FIRST TECHNOLOGY FEDERAL CREDIT UNION | $16,950.39 | 3408 HILLVIEW AVENUE | | PALO ALTO | CA | 94304 | UNITED STATES OF AMERICA |
| 400311 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | $32,398.57 | 165 MADISON AVENUE | | MEMPHIS | TN | 38101 | UNITED STATES OF AMERICA |
| 445819 | FIRST UNITED BANK AND TRUST COMPANY | $1,006.96 | 18 SOUTH SECOND STREET | | OAKLAND | CA | 22350 | UNITED STATES OF AMERICA |
| 414314 | FIRST UNITED BANK AND TRUST COMPANY | $134.52 | 1400 WEST MAIN | | DURANT | OK | 74702 | UNITED STATES OF AMERICA |
| 448847 | FIRST US BANK | $124.32 | 131 WEST FRONT STREET | | THOMASVILLE | AL | 36784 | UNITED STATES OF AMERICA |
| 420301 | FIRST UTAH BANK | $83.29 | 3826 SOUTH 2300 EAST | | SALT LAKE CITY | UT | 84109 | UNITED STATES OF AMERICA |
| 420011 | FIRSTBANK | $1,830.13 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 423252 | FIRSTBANK | $1,110.98 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 424858 | FIRSTBANK | $299.64 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 460213 | FIRSTBANK | $218.47 | 30 SOUTH MAIN STREET | | LEXINGTON | TN | 38351 | UNITED STATES OF AMERICA |
| 465345 | FIRSTBANK | $20,306.45 | 10403 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | UNITED STATES OF AMERICA |
| 487038 | FIRSTBANK PUERTO RICO | $3,445.58 | 1519 PONCE DE LEON AVENUE | | SAN JUAN | | 908 | PUERTO RICO |
| 450051 | FIRSTCARIBBEAN INTERNATIONAL BANK (BAHAMAS) LIMITED | $333.26 | 308 EAST BAY STREET | | NASSAU | | | BAHAMAS |
| 430023 | FIRSTCARIBBEAN INTERNATIONAL BANK (BARBADOS) LIMITED | $1,476.57 | COCKSPUR HOUSE, 2ND FLOOR | NULE STREET | BRIDGETOWN | | | BARBADOS |
| 403000 | FIRST CITIZENS BANK & TRUST COMPANY | $29,397.15 | 239 FAYETTEVILLE STREET | | RALEIGH | NC | 27601 | UNITED STATES OF AMERICA |
| 435844 | FIRST CITY BANK OF COMMERCE | $684.27 | 6680 SOUTHWEST FREEWAY | | EL PASO | TX | 77074 | UNITED STATES OF AMERICA |
| 434088 | FIRSTMARK CREDIT UNION | $750.67 | 2023 GOLD CANYON ROAD | | SAN ANTONIO | TX | 78232 | UNITED STATES OF AMERICA |
| 415088 | FIRSTRAND BANK LIMITED | $23,294.67 | 3RD FLOOR, 1 FIRST PLACE, BANKCITY | CORNER PRITCHARD & SIMMONDS | JOHANNESBURG | | 2000 | SOUTH AFRICA |
| 446572 | FIRSTRUST SAVINGS BANK | $146.58 | 15 EAST RIDGE PIKE | | CONSHOHOCKEN | PA | 19428 | UNITED STATES OF AMERICA |
| 449002 | FIVE COUNTY CREDIT UNION | $131.23 | 765 WASHINGTON STREET | | BATH | ME | 4530 | UNITED STATES OF AMERICA |
| 433464 | FIVE STAR BANK | $4,435.57 | 55 NORTH MAIN STREET | | WARSAW | NY | 14569 | UNITED STATES OF AMERICA |
| 400160 | FIVE STAR CREDIT UNION | $324.95 | 411 NORTH FOSTER STREET | | DOTHAN | AL | 36303 | UNITED STATES OF AMERICA |
| 419423 | FLAGSTAR BANK, FSB | $1,734.75 | 5151 CORPORATE DRIVE | | TROY | MI | 48098-2639 | UNITED STATES OF AMERICA |
| 417616 | FLINT AREA SCHOOL EMPLOYEES CREDIT UNION | $569.96 | 4411 CALKINS ROAD | | FLINT | MI | 48532 | UNITED STATES OF AMERICA |
| 415729 | FLORIDA COMMUNITY BANK, NATIONAL ASSOCIATION | $49.95 | 2500 WESTON ROAD | | WESTON | FL | 33331 | UNITED STATES OF AMERICA |
| 485270 | FMB BANK | $69.27 | 520 SHERMAN STREET | | FORT MORGAN | CO | 80701 | UNITED STATES OF AMERICA |
| 402218 | FMBC BANK | $481.00 | 636 ASH FLAT DRIVE | | ASH FLAT | AR | 72513 | UNITED STATES OF AMERICA |
| 449293 | FNBC BANK & TRUST | $383.23 | 620 WEST BURLINGTON STREET | | LA GRANGE | IL | 60525 | UNITED STATES OF AMERICA |
| 413573 | FORBES INDUSTRIES LOOP | $274.98 | 300 OAKWAY LOOP | | SPRINGFIELD | OR | 97477 | UNITED STATES OF AMERICA |
| 406438 | FORENINGEN AF DANSKE KORTUDSTEDERE F.M.B.A | $1,396.61 | FINANSSEKTORENS HUS | | COPENHAGEN K | | 1256 | DENMARK |
| 400982 | FORT BRAGG FEDERAL CREDIT UNION | $2,769.29 | 1638 SKIBO ROAD | | FAYETTEVILLE | NC | 28303 | UNITED STATES OF AMERICA |
| 449244 | FORT FINANCIAL CREDIT UNION | $69.85 | 3710 NEW VISION DRIVE | | FORT WAYNE | IN | 46845 | UNITED STATES OF AMERICA |
| 423698 | FORT KNOX FEDERAL CREDIT UNION | $648.00 | 3939 SOUTH DIXIE HIGHWAY | | RADCLIFF | KY | 40160 | UNITED STATES OF AMERICA |
| 413673 | FORT LEE FEDERAL CREDIT UNION | $1,072.28 | 4495 CROSSINGS BOULEVARD | | PRINCE GEORGE | VA | 23875 | UNITED STATES OF AMERICA |
| 436476 | FORT SILL NATIONAL BANK | $273.96 | 2806 LOWES DRIVE | | CLARKSVILLE | TN | 37040 | UNITED STATES OF AMERICA |
| 400386 | FOUNDERS FEDERAL CREDIT UNION | $1,356.61 | 737 PLANTATION ROAD | | LANCASTER | SC | 29720 | UNITED STATES OF AMERICA |
| 448005 | FOUR OAKS BANK & TRUST COMPANY | $155.29 | 6144 US HIGHWAY 301 SOUTH | | FOUR OAKS | NC | 27524 | UNITED STATES OF AMERICA |
| 446411 | FOX COMMUNITIES CREDIT UNION | $387.62 | 3401 EAST CALUMET STREET | | APPLETON | WI | 54915 | UNITED STATES OF AMERICA |

Visa Issuers Victim List

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 405989 | FRANKLIN BANK & TRUST COMPANY | $2,163.47 | 317 NORTH MAIN STREET | | FRANKLIN | KY | 42134 | UNITED STATES OF AMERICA |
| 401791 | FREDERICKSBURG FEDERAL CREDIT UNION | $830.95 | 1976 BRICKELL ROAD | | BROOKLYN | PA | 16101 | UNITED STATES OF AMERICA |
| 402040 | FREEDOM CREDIT UNION | $599.92 | 626 JACKSONVILLE ROAD, SUITE 250 | | WARMINSTER | PA | 18974 | UNITED STATES OF AMERICA |
| 405599 | FREEDOM FIRST FEDERAL CREDIT UNION | $988.82 | 5240 VALLEYPARK DRIVE | | ROANOKE | VA | 24019 | UNITED STATES OF AMERICA |
| 440906 | FREEDOM NORTHWEST CREDIT UNION | $1,017.01 | 303 MAIN STREET | | KAMIAH | ID | 83536 | UNITED STATES OF AMERICA |
| 404925 | FRIENDLY FEDERAL CREDIT UNION | $968.07 | 225 FIFTH STREET | | UNIONTOWN | PA | 15401 | UNITED STATES OF AMERICA |
| 420902 | FRONTIER FINANCIAL CREDIT UNION | $427.99 | 5200 MILL ROAD | | RENO | NV | 89502 | UNITED STATES OF AMERICA |
| 422268 | FROST BANK | $34,930.17 | 100 WEST HOUSTON STREET | | SAN ANTONIO | TX | 78205 | UNITED STATES OF AMERICA |
| 438587 | FSNB, NATIONAL ASSOCIATION | $785.02 | 1420 SOUTHWEST LEE BOULEVARD | | LAWTON | OK | 73501 | UNITED STATES OF AMERICA |
| 418642 | FULTON BANK, NATIONAL ASSOCIATION | $3,024.66 | ONE PENN SQUARE | | LANCASTER | PA | 17604 | UNITED STATES OF AMERICA |
| 466600 | G F O FEDERAL CREDIT UNION | $242.97 | 4311 MIDDLE SETTLEMENT ROAD | | NEW HARTFORD | NY | 13413 | UNITED STATES OF AMERICA |
| 445751 | GAS & ELECTRIC CREDIT UNION | $929.98 | 2300 FOURTH AVENUE | | ROCK ISLAND | IL | 61201 | UNITED STATES OF AMERICA |
| 440344 | GATEWAY METRO FEDERAL CREDIT UNION | $1,467.39 | 1001 PINE STREET | | ST. LOUIS | MO | 63101 | UNITED STATES OF AMERICA |
| 467417 | GAZPROMBANK (JOINT-STOCK COMPANY) | $10,520.00 | BUILDING 1 | 16/1 NAMETKINA STREET | MOSCOW | | 117420 | RUSSIAN FEDERATION |
| 452461 | GCS CREDIT UNION | $211.63 | 3970 MARYVILLE ROAD | | GRANITE CITY | IL | 62040 | UNITED STATES OF AMERICA |
| 421704 | GENERAL ELECTRIC CREDIT UNION | $3,938.01 | 10485 READING ROAD | | CINCINNATI | OH | 45241 | UNITED STATES OF AMERICA |
| 452281 | GENISYS CREDIT UNION | $6,194.61 | 2100 EXECUTIVE HILLS BOULEVARD | | AUBURN HILLS | MI | 48326 | UNITED STATES OF AMERICA |
| 411255 | GEORGIA'S OWN CREDIT UNION | $16,317.15 | 100 PEACHTREE STREET, SUITE 400 | | ATLANTA | GA | 30303 | UNITED STATES OF AMERICA |
| 415938 | GESA CREDIT UNION | $9,685.53 | 51 GAGE BOULEVARD | | RICHLAND | WA | 99352 | UNITED STATES OF AMERICA |
| 411595 | GLASS CITY FEDERAL CREDIT UNION | $1,444.08 | 1340 ARROWHEAD DRIVE | | MAUMEE | OH | 43537 | UNITED STATES OF AMERICA |
| 423602 | GLENS FALLS NATIONAL BANK AND TRUST COMPANY | $97.22 | 250 GLEN STREET | | GLENS FALLS | NY | 12801 | UNITED STATES OF AMERICA |
| 402033 | GLOBAL CREDIT UNION | $26.70 | 1500 W 4TH AVE | | SPOKANE | WA | 99201 | UNITED STATES OF AMERICA |
| 403459 | GO FEDERAL CREDIT UNION | $162.36 | 10001 N. CENTRAL EXPRESSWAY | SUITE 300 | DALLAS | TX | 75231 | UNITED STATES OF AMERICA |
| 438925 | GOLDEN PLAINS CREDIT UNION | $2,017.88 | 1714 EAST KANSAS AVENUE | | GARDEN CITY | KS | 67846 | UNITED STATES OF AMERICA |
| 420818 | GOLDENWEST FEDERAL CREDIT UNION | $226.07 | 5025 SOUTH ADAMS AVENUE | | OGDEN | UT | 84403 | UNITED STATES OF AMERICA |
| 411581 | GREAT LAKES CREDIT UNION | $1,992.03 | 2111 WAUKEGAN ROAD | | BANNOCKBURN | IL | 60015 | UNITED STATES OF AMERICA |
| 443320 | GREAT WESTERN BANK | $984.39 | 35 1ST AVENUE NORTHEAST | | WATERTOWN | SD | 57201 | UNITED STATES OF AMERICA |
| 464645 | GREATER NEVADA CREDIT UNION | $451.73 | 451 EAGLE STATION LANE | | CARSON CITY | NV | 89701 | UNITED STATES OF AMERICA |
| 402945 | GREATER SPRINGFIELD CREDIT UNION | $114.97 | 1030 WILBRAHAM ROAD | | SPRINGFIELD | MA | 01109 | UNITED STATES OF AMERICA |
| 470795 | GREATER TEXAS FEDERAL CREDIT UNION | $324.44 | 6411 NORTH LAMAR BOULEVARD | | AUSTIN | TX | 78752-4368 | UNITED STATES OF AMERICA |
| 431162 | GREEN BANK, NATIONAL ASSOCIATION | $8,551.67 | 4000 GREENBRIAR DRIVE | | HOUSTON | TX | 77098 | UNITED STATES OF AMERICA |
| 445925 | GREENVILLE HERITAGE FEDERAL CREDIT UNION | $153.97 | 1875 ROBERTS AVE | | PROVO | UT | 84601 | UNITED STATES OF AMERICA |
| 480358 | GREENVILLE FEDERAL CREDIT UNION | $594.89 | 1501 WADE HAMPTON BOULEVARD | | GREENVILLE | SC | 29609 | UNITED STATES OF AMERICA |
| 430525 | GREENWOOD CREDIT UNION | $407.08 | 2669 POST ROAD | | WARWICK | RI | 02886-3019 | UNITED STATES OF AMERICA |
| 462197 | GREENWOOD'S FINANCIAL INSTITUTION | $2,435.05 | 150 WEST STREET | | INDIANAPOLIS | IN | 01207-4366 | UNITED STATES OF AMERICA |
| 401925 | GROW FINANCIAL FEDERAL CREDIT UNION | $4,800.05 | 9927 DELANEY LAKE DRIVE | | TAMPA | FL | 33619 | UNITED STATES OF AMERICA |
| 430666 | GTE FEDERAL CREDIT UNION | $1,075.66 | 711 SOUTH DALE MABRY HWY | | TAMPA | FL | 33609 | UNITED STATES OF AMERICA |
| 404356 | GUARANTY BANK AND TRUST COMPANY | $555.41 | 1331 17TH STREET | | DENVER | CO | 80202 | UNITED STATES OF AMERICA |
| 477880 | GUARANTY BANK AND TRUST COMPANY | $77.99 | 175 NEW ROADS | | NEW ROADS | LA | 70760 | UNITED STATES OF AMERICA |
| 440348 | GULF COAST EDUCATORS FEDERAL CREDIT UNION | $435.32 | 5803 FAIRMONT PARKWAY | | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 469950 | HANCOCK FEDERAL CREDIT UNION | $89.05 | 125 FINDLAY AVENUE | | FINDLAY | OH | 45840 | UNITED STATES OF AMERICA |
| 400012 | HANG SENG BANK LIMITED | $98,804.94 | 83 DES VOEUX ROAD | CENTRAL | | | | HONG KONG, CHINA |
| 445775 | HANSCOM FEDERAL CREDIT UNION | $742.93 | 1610 EGLIN STREET, HANSCOM AFB | | BEDFORD | MA | 01731-2820 | UNITED STATES OF AMERICA |
| 449497 | HAPO COMMUNITY CREDIT UNION | $666.12 | 601 WILLIAMS BOULEVARD | | RICHLAND | WA | 99354 | UNITED STATES OF AMERICA |
| 404619 | HARBORSTONE CREDIT UNION | $273.74 | 800 MILITARY ROAD WEST | | LAKEWOOD | WA | 98499 | UNITED STATES OF AMERICA |
| 432868 | HARBORONE BANK | $177.49 | 68 LEGION PARKWAY | | BROCKTON | MA | 02301 | UNITED STATES OF AMERICA |
| 422749 | HAR-CO CREDIT UNION | $181.93 | 30 HICKORY AVENUE | | BEL AIR | MD | 21014 | UNITED STATES OF AMERICA |
| 442670 | HAWAII STATE FEDERAL CREDIT UNION | $52.55 | 560 HALEKAUWILA ROAD | | HONOLULU | HI | 96813 | UNITED STATES OF AMERICA |
| 461770 | HAWAII NATIONAL BANK | $99.97 | 45 NORTH KING STREET, 7TH FLOOR | | HONOLULU | HI | 96817 | UNITED STATES OF AMERICA |
| 434878 | HDFC BANK LIMITED | $248.59 | SANDOZ HOUSE, DR ANNIE BESANT ROAD | WORLI | MUMBAI | | 400018 | INDIA |
| 477180 | HEALTHCARE ASSOCIATES CREDIT UNION | $98.98 | 1151 EAST WARRENVILLE ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 420447 | HEARTLAND BANK AND TRUST COMPANY | $4,281.98 | 401 NORTH HERSHEY ROAD | | BLOOMINGTON | IL | 61702 | UNITED STATES OF AMERICA |
| 450286 | HEARTLAND FEDERAL CREDIT UNION | $939.97 | 3400 OFFICE PARK DRIVE | | DAYTON | OH | 45439 | UNITED STATES OF AMERICA |
| 460147 | HELLENIC BANK PUBLIC COMPANY LIMITED | $802.82 | ONE OF LIMASSOL AVE & 200 ATHALASSAS AVE | | NICOSIA | | 1394 | CYPRUS |
| 402614 | HENRICO FEDERAL CREDIT UNION | $201.04 | 9401 WEST BROAD STREET | SUITE 2300 | HENRICO | VA | 23294 | UNITED STATES OF AMERICA |
| 480380 | HERITAGE BANK | $163.92 | 201 FIFTH AVENUE, SOUTH WEST | | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 405487 | HERITAGE BANK LIMITED | $768.66 | 400 RUTHVEN STREET | | TOOWOOMBA | QL | 4350 | AUSTRALIA |
| 443070 | HERITAGE BANK USA, INC | $199.65 | 2270 FORT CAMPBELL BOULEVARD | | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 480403 | HERITAGE FEDERAL CREDIT UNION | $1,685.88 | 5388 OLD STATE ROAD 66 | | NEWBURGH | IN | 47630 | UNITED STATES OF AMERICA |
| 445366 | HERITAGE GROVE FEDERAL CREDIT UNION | $372.15 | 831 WINTER STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 426897 | HERITAGE OAKS BANK | $377.61 | 545 TWELFTH STREET | | PASO ROBLES | CA | 93446 | UNITED STATES OF AMERICA |
| 479403 | HIGHLANDS UNION BANK | $277.15 | 340 WEST MAIN STREET | | ABINGDON | VA | 24210 | UNITED STATES OF AMERICA |
| 442719 | HILLS BANK AND TRUST COMPANY | $1,321.81 | 131 MAIN STREET | | HILLS | IA | 52235 | UNITED STATES OF AMERICA |
| 470105 | HIWAY FEDERAL CREDIT UNION | $1,539.37 | 111 EMPIRE DRIVE | | ST PAUL | MN | 55103-5899 | UNITED STATES OF AMERICA |
| 400427 | HOME FEDERAL BANK OF TENNESSEE | $27.31 | 515 MARKET STREET | | KNOXVILLE | TN | 37902 | UNITED STATES OF AMERICA |
| 470723 | HOME FEDERAL SAVINGS AND LOAN ASSOCIATION OF GRAND ISLAND | $599.97 | 221 SOUTH LOCUST | | GRAND ISLAND | NE | 68801 | UNITED STATES OF AMERICA |
| 442714 | HOME SAVINGS BANK | $2,115.46 | 279 FEDERAL PLAZA WEST | | YOUNGSTOWN | OH | 44503 | UNITED STATES OF AMERICA |
| 402059 | HOME TRUST COMPANY | $172.23 | 145 KING STREET WEST | SUITE 2300 | TORONTO | ON | M5H 1J8 | CANADA |
| 415984 | HOMETOWN BANK | $720.22 | 31 SUTTON AVENUE | | OXFORD | MA | 01540 | UNITED STATES OF AMERICA |
| 463473 | HOMETOWN BANK, NATIONAL ASSOCIATION | $4,173.88 | 1801 HAMILTON ROAD, SUITE 130 | | TORRANCE | CA | 90502 | UNITED STATES OF AMERICA |
| 453227 | HORIZON CREDIT UNION | $469.31 | 225 NORTH LAKE HAVASU AVENUE | | LAKE HAVASU CITY | AZ | 86406 | UNITED STATES OF AMERICA |
| 446190 | HORIZON CREDIT UNION | $427.68 | 13224 EAST MANSFIELD AVENUE, STE 300 | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 452633 | HORIZON FEDERAL CREDIT UNION | $307.61 | 1087 EAST HARMONY ROAD | | WILLIAMSPORT | PA | 17701 | UNITED STATES OF AMERICA |
| 415170 | HOUSTON FEDERAL CREDIT UNION | $316.40 | 16320 KENSINGTON DRIVE | | SUGAR LAND | TX | 77479 | UNITED STATES OF AMERICA |
| 412092 | HOUSTON POLICE FEDERAL CREDIT UNION | $1,343.96 | 1600 MEMORIAL DRIVE | | HOUSTON | TX | 77007-7789 | UNITED STATES OF AMERICA |
| 415151 | HOWARD BANK | $6,982.31 | 6011 UNIVERSITY BLVD, SUITE 370 | | ELLICOTT CITY | MD | 21043 | UNITED STATES OF AMERICA |
| 499645 | HSBC BANK (SINGAPORE) LIMITED | $1,288.22 | 21 COLLYER QUAY #13-02 HSBC BUILDING | | SINGAPORE | | 049320 | SINGAPORE |
| 265056 | HSBC BANK AUSTRALIA LIMITED | $15,023.32 | 580 GEORGE STREET, L9 | | SYDNEY | NS | 2000 | AUSTRALIA |
| 422184 | HSBC BANK BERMUDA LIMITED | $8,319.38 | 6 FRONT STREET | | HAMILTON | | 31-May | BERMUDA |

| ID | Institution | Address | City | Amount | State | Postal Code | Country |
|---|---|---|---|---|---|---|---|
| 453966 | HSBC BANK MALAYSIA BERHAD | NO 2 LEBOH AMPANG | KUALA LUMPUR | $290.22 | | 50100 | MALAYSIA |
| 453511 | HSBC BANK MALTA P.L.C | 116 ARCHBISHOP STREET | VALLETTA | $18,415.70 | | VLT 1444 | MALTA |
| 453931 | HSBC BANK MIDDLE EAST | 1ST FLOOR, WEST WING | DUBAI INTERNET CITY | $5,495.05 | | | UNITED ARAB EMIRATES |
| 414276 | HSBC BANK P.L.C | 8 CANADA SQUARE | LONDON | $55,534.57 | EN | E14 5HQ | UNITED KINGDOM |
| 459100 | HSBC FRANCE | 103 AVENUE DES CHAMPS-ELYSEES | PARIS CEDEX 08 | $7,992.67 | | 75419 | FRANCE |
| 491080 | HSBC MEXICO S.A., INSTITUCION DE BANCA MULTIPLE, GRUPO FINANCIERO HSBC | PASEO DE LA REFORMA 156 | COLONIA JUAREZ | $12,661.76 | | 6600 | MEXICO |
| 447010 | HUDSON VALLEY FEDERAL CREDIT UNION | 159 BARNEGAT ROAD | POUGHKEEPSIE | $5,030.98 | NY | 12601 | UNITED STATES OF AMERICA |
| 447072 | HUGHES FEDERAL CREDIT UNION | 951 EAST HERMANS ROAD | TUCSON | $262.33 | AZ | 85706 | UNITED STATES OF AMERICA |
| 447047 | HURON COMMUNITY BANK | 301 NORTH NEWMAN STREET | EAST TAWAS | $224.97 | MI | 48730 | UNITED STATES OF AMERICA |
| 430028 | HYUNDAI CARD COMPANY LIMITED | HYUNDAI CAPITAL BLDG. #15-21 | YOUIDO-DONG, YOUNGDEUNGPO-GU SEOUL | $384.17 | | 150-706 | SOUTH KOREA |
| 409489 | I. H. MISSISSIPPI VALLEY CREDIT UNION | 2121 4TH STREET | MOLINE | $998.89 | IL | 61265 | UNITED STATES OF AMERICA |
| 422845 | IBERIABANK | 200 WEST CONGRESS STREET | LAFAYETTE | $10,624.48 | LA | 70501 | UNITED STATES OF AMERICA |
| 434618 | IBM SOUTHEAST EMPLOYEES CREDIT UNION | 1000 NW 17TH AVE | DELRAY BEACH | $2,446.56 | FL | 33445 | UNITED STATES OF AMERICA |
| 427719 | ICI FEDERAL CREDIT UNION | 300 EBBS ROAD | FITCHBURG | $851.89 | MA | 1420 | UNITED STATES OF AMERICA |
| 402196 | ICBA BANCARD | 1615 L STREET NORTHWEST, SUITE 900 | WASHINGTON | $68,225.44 | DC | 20036 | UNITED STATES OF AMERICA |
| 456642 | ICCREA BANCA S.P.A. - ISTITUTO CENTRALE DEL CREDITO COOPERATIVO | VIA LUCREZIA ROMANA 41/47 | ROME | $12,114.14 | | 178 | ITALY |
| 421747 | ICICI BANK LTD. | LANDMARK, RACE COURSE CIRCLE ALKAPURI | BARODA | $988.77 | GU | 390007 | INDIA |
| 475869 | IDAHO CENTRAL CREDIT UNION | 4400 CENTRAL WAY | CHUBBUCK | $392.76 | ID | 83202 | UNITED STATES OF AMERICA |
| 411002 | IDAHO INDEPENDENT BANK | 1099 HYLE BOULEVARD | MALMOE | $7,917.58 | | 21532 | SWEDEN |
| 448619 | IKANO BANK AB | HYLLIE STATIONSTORG 27 | | $3,736.19 | | 20170 | SWEDEN |
| 422937 | ILLINI STATE BANK | 1308 SOUTH CENTER STREET | SPRINGFIELD | $97.03 | IL | 61761 | UNITED STATES OF AMERICA |
| 422438 | ILLINOIS STATE POLICE FEDERAL CREDIT UNION | 730 ENGINEERING AVENUE | NORMAL | $16,860.16 | IL | 62703 | UNITED STATES OF AMERICA |
| 456641 | IMB LIMITED | 253-259 CROWN STREET | WOLLONGONG | $74.99 | NS | 2500 | AUSTRALIA |
| 448070 | IMPACT BANK | 24 NORTH MAIN STREET | CALDWELL | $92.00 | KS | 67022 | UNITED STATES OF AMERICA |
| 476685 | INDEPENDENCE BANK OF KENTUCKY | 2425 FREDERICA STREET | OWENSBORO | $74.99 | KY | 42201 | UNITED STATES OF AMERICA |
| 420201 | INDEPENDENT BANK | 3006 CRAIG DRIVE | MCKINNEY | $228.98 | TX | 75070 | UNITED STATES OF AMERICA |
| 400849 | INDEPENDENT BANK | LEVEL 5, 60I CORONATION DRIVE | TOOWONG | $74.99 | QL | 4066 | AUSTRALIA |
| 427030 | INDUSTRIAL & COMMERCIAL BANK OF CHINA LIMITED | 55 FUXINGMENNEI STREET | BEIJING | $5,296.14 | | 100031 | CHINA |
| 413800 | INDUSTRIAL FEDERAL CREDIT UNION | 1115 SAGAMORE PARKWAY SOUTH | LAFAYETTE | $1,232.01 | IN | 47905 | UNITED STATES OF AMERICA |
| 427154 | INDUSTRIAL FEDERAL CREDIT UNION | 2812 LARKSHIRE ROAD | WESTBROOK | $783.74 | ME | 4092 | UNITED STATES OF AMERICA |
| 400609 | ING BANK (AUSTRALIA) LIMITED | 60 MARGARET STREET | SYDNEY | $323.86 | NS | 2000 | AUSTRALIA |
| 419104 | ING BANK N.V. | BIJLMERPLEIN 888 | AMSTERDAM | $2,268.31 | | 1102 MG | NETHERLANDS |
| 450100 | ING-DIBA AG | 38I PLACE DE L'ALLEE 2 | LUXEMBOURG | $5,453.63 | | L-1616 | LUXEMBOURG |
| 456817 | ING-DIBA AG | THEODOR-HEUSS-ALLEE 2 | FRANKFURT AM MAIN | $13,155.97 | | 60486 | GERMANY |
| 416785 | INNOVATIONS FEDERAL CREDIT UNION | 910 THOMAS DRIVE | PANAMA CITY BEACH | $3,220.86 | FL | 32408 | UNITED STATES OF AMERICA |
| 414830 | INOVA FEDERAL CREDIT UNION | 358 SOUTH ELKHART AVENUE | ELKHART | $629.70 | IN | 46516 | UNITED STATES OF AMERICA |
| 405425 | INSIGHT CREDIT UNION | 480 SOUTH PARK AVENUE | ORLANDO | $1,410.37 | FL | 32810 | UNITED STATES OF AMERICA |
| 421712 | INSPIRUS CREDIT UNION | 500 SOUTHCENTER BOULEVARD | SEATTLE | $470.11 | WA | 98188 | UNITED STATES OF AMERICA |
| 422252 | INTERBANK - BANCO INTERNACIONAL DEL PERU | AVE. CARLOS VILLARAN 140 | SANTA CATALINA LA VICUNA 13 | $1,042.86 | | | PERU |
| 403511 | INTERNATIONAL BANK OF COMMERCE | 1200 SAN BERNARDO AVENUE | LAREDO | $15,131.04 | TX | 78042 | UNITED STATES OF AMERICA |
| 406653 | INTERNATIONAL CARD SERVICES B.V. | WISSELWERKING 32 | DIEMEN | $33,064.75 | | 1112 XP | NETHERLANDS |
| 426597 | INTERSTATE UNLIMITED FEDERAL CREDIT UNION | 147 WEST CHERRY STREET | JESUP | $590.17 | GA | 31545 | UNITED STATES OF AMERICA |
| 440597 | INTESA SANPAOLO S.P.A. | PIAZZA SAN CARLO 156 | TORINO | $1,587.49 | | 10121 | ITALY |
| 464608 | INTRUST BANK, NATIONAL ASSOCIATION | 105 NORTH MAIN STREET | WICHITA | $203.16 | KS | 67202 | UNITED STATES OF AMERICA |
| 402167 | INVESTEC BANK LIMITED | 100 GRAYSTON DRIVE | SANDTON | $53.48 | | 2146 | SOUTH AFRICA |
| 403923 | IQ CREDIT UNION | 305 NE HWY 99 | VANCOUVER | $603.39 | WA | 98665 | UNITED STATES OF AMERICA |
| 454937 | ISABELLA BANK | 139 EAST BROADWAY | MOUNT PLEASANT | $1,010.52 | MI | 48858 | UNITED STATES OF AMERICA |
| 475441 | ISLANDERS BANK | 225 BLAIR STREET | FRIDAY HARBOR | $195.93 | WA | 98250 | UNITED STATES OF AMERICA |
| 405001 | ISRAEL CREDIT CARDS LIMITED | 13 TFUTZOT ISRAEL ST. | GIV'ATAYIM | $11,060.11 | | 53583 | ISRAEL |
| 402220 | ITS BANK | 670 PIONEER PARKWAY | JOHNSTON | $10,785.93 | IA | 50131 | UNITED STATES OF AMERICA |
| 460753 | J.S.C. FEDERAL CREDIT UNION | 1330 GEMINI STREET | HOUSTON | $401.67 | TX | 77058 | UNITED STATES OF AMERICA |
| 446653 | JAX FEDERAL CREDIT UNION | 562 PARK STREET | JACKSONVILLE | $199.97 | FL | 32204 | UNITED STATES OF AMERICA |
| 411209 | JEANNE D'ARC CREDIT UNION | 1 TREMONT STREET | LOWELL | $95.35 | MA | 1854 | UNITED STATES OF AMERICA |
| 446547 | JEFFERSON BANK | 2000 FREDERICKSBURG ROAD | SAN ANTONIO | $10,032.49 | TX | 78201 | UNITED STATES OF AMERICA |
| 469154 | JEFFERSON BANK | 716 RICHARD ARRINGTON JR. BLVD. NORTH | BIRMINGHAM | $13.96 | AL | 35203 | UNITED STATES OF AMERICA |
| 443537 | JEFFERSON FINANCIAL CREDIT UNION | 111 VETERANS MEMORIAL BLVD | METAIRIE | $13,079.45 | LA | 70005 | UNITED STATES OF AMERICA |
| 419462 | JERSEY SHORE STATE BANK | 115 SOUTH MAIN STREET | JERSEY SHORE | $520.88 | PA | 17740 | UNITED STATES OF AMERICA |
| 401629 | JM ASSOCIATES FEDERAL CREDIT UNION | 8887 PITCH FORD ROAD | JACKSONVILLE | $302.19 | FL | 32219 | UNITED STATES OF AMERICA |
| 460439 | JOHNSON BANK | 633 BALTIMORE STREET | BALTIMORE | $1,359.53 | MD | 21202 | UNITED STATES OF AMERICA |
| 460902 | JOHNSON BANK | 555 MAIN STREET | RACINE | $176.76 | WI | 53403 | UNITED STATES OF AMERICA |
| 448517 | JPMORGAN CHASE BANK N.A. - COMMERCIAL | 1111 POLARIS PKWY | COLUMBUS | $845,567.09 | OH | 43240 | UNITED STATES OF AMERICA |
| 403916 | JS BANK LIMITED | SHAHEEN COMMERCIAL COMPLEX | KARACHI | $59.87 | | 74200 | PAKISTAN |
| 447079 | JUSTICE FEDERAL CREDIT UNION | 5175 PARKSTONE DRIVE, SUITE 200 | CHANTILLY | $2,633.03 | VA | 20151 | UNITED STATES OF AMERICA |
| 480900 | JYSKE BANK (GIBRALTAR) LIMITED | 76 MAIN STREET | GIBRALTAR | $302.19 | | | GIBRALTAR |
| 441770 | JYSKE BANK A/S | 1 KASHONPINTHA LANE | BANGKOK | $50,047.56 | | 10140 | THAILAND |
| 418265 | KAIULANI COMMUNITY FEDERAL CREDIT UNION | 144 HARDY STREET | LIHUE | $1,534.62 | HI | 4765 | UNITED STATES OF AMERICA |
| 460255 | KATAHDIN TRUST COMPANY | 11 MAIN STREET | PATTEN | $3,335.35 | ME | 96766 | UNITED STATES OF AMERICA |
| 428086 | KAUAI COMMUNITY FEDERAL CREDIT UNION | 2800 KRESS STREET | LIHUE | $2,826.61 | HI | 110-719 | SOUTH KOREA |
| 469109 | KB KOOKMIN CARD CO., LTD. | 2ND FLOOR, DAEWOO BLDG. | SEOUL | $193.53 | | 10652 | SOUTH KOREA |
| 400425 | KBC BANK N.V. | 2 HAVENLAAN | BRUSSELS | $867.39 | | 100-180 | BELGIUM |
| 424630 | KEB HANA CARD CO. LTD. | 24, NAMDAEMUN-RO 9-GIL | JUNG-GU | $200.00 | | 45089 | SOUTH KOREA |
| 434816 | KEMBA CREDIT UNION, INC. | 8763 UNION CENTRE BOULEVARD | WEST CHESTER | $517.49 | OH | 45005 | UNITED STATES OF AMERICA |
| 418189 | KENT COUNTY CREDIT UNION | 1619 PLAINFIELD AVE NORTH EAST | GRAND RAPIDS | $16.90 | MI | 49505 | UNITED STATES OF AMERICA |
| 401119 | KERN FEDERAL CREDIT UNION | 9500 MING AVENUE | BAKERSFIELD | $1,386.31 | CA | 93311 | UNITED STATES OF AMERICA |
| 479455 | KERN SCHOOLS FEDERAL CREDIT UNION | 7625 TRUXTUN AVENUE | BAKERSFIELD | $483.51 | CA | 93309 | UNITED STATES OF AMERICA |
| 475282 | KEYPOINT CREDIT UNION | 2805 BOWERS AVENUE | SANTA CLARA | $167.72 | CA | 95051 | UNITED STATES OF AMERICA |
| 452000 | KH NETWORK CREDIT UNION | 7250 POE AVENUE | DAYTON | $2,826.61 | OH | 45414 | UNITED STATES OF AMERICA |
| 434838 | KINECTA FEDERAL CREDIT UNION | 1440 ROSECRANS AVENUE | MANHATTAN BEACH | $1,055.91 | CA | 31901 | UNITED STATES OF AMERICA |
| 418204 | KINETIC CREDIT UNION | 1251 13TH STREET | COLUMBUS | $303.16 | GA | 31906 | UNITED STATES OF AMERICA |
| — | KITSAP BANK | 619 BAY STREET | PORT ORCHARD | | WA | 98366 | UNITED STATES OF AMERICA |

000012

| ID | Name | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 407026 | KITSAP CREDIT UNION | $5,666.25 | 155 WASHINGTON AVENUE | | BREMERTON | WA | 98337 | UNITED STATES OF AMERICA |
| 416199 | KNOXVILLE TVA EMPLOYEES CREDIT UNION | $1,171.61 | 301 WALL AVENUE | | KNOXVILLE | TN | 37901 | UNITED STATES OF AMERICA |
| 439137 | KRUNGTHAI CARD PUBLIC COMPANY LIMITED | $129.06 | 591 UNITED BUSINESS CENTRE II BLDG | SUKHUMVIT 33 RD, WATT BANGKOK | | | 10110 | THAILAND |
| 038413 | L.A. FINANCIAL FEDERAL CREDIT UNION | $758.69 | 1520 W. COLORADO BLVD | | PASADENA | CA | 91105 | UNITED STATES OF AMERICA |
| 497040 | LA BANQUE POSTALE | $2,970.03 | 115 RUE DE SEVRES | | PARIS CEDEX 06 | | 75275 | FRANCE |
| 453091 | LA FEDERATION DES CAISSES DESJARDINS DU QUEBEC | $98,694.15 | 1, COMPLEXE DESJARDINS | P.O. BOX 7, 40TH FLOOR | MONTREAL | QC | H5B 1B2 | CANADA |
| 481759 | LA JOYA AREA FEDERAL CREDIT UNION | $200.16 | 214 EAST HIGHWAY 83 | | LA JOYA | TX | 78560 | UNITED STATES OF AMERICA |
| 450445 | LAFAYETTE SCHOOLS FEDERAL CREDIT UNION | $58.76 | 515 CAJUNDALE ROAD | | LAFAYETTE | LA | 70506 | UNITED STATES OF AMERICA |
| 474639 | LAKE CITY BANK | $321.26 | 202 EAST CENTER STREET | | WARSAW | IN | 46580 | UNITED STATES OF AMERICA |
| 430697 | LAKE MICHIGAN CREDIT UNION | $2,115.77 | 4027 LAKE DRIVE | | GRAND RAPIDS | MI | 49546 | UNITED STATES OF AMERICA |
| 452251 | LAKE TRUST CREDIT UNION | $864.84 | 4605 SOUTH OLD US HIGHWAY 23 | | BRIGHTON | MI | 48114 | UNITED STATES OF AMERICA |
| 401644 | LAND OF LINCOLN CREDIT UNION | $200.00 | 4850 EAST PROSPERITY PLACE | | DECATUR | IL | 62521 | UNITED STATES OF AMERICA |
| 424201 | LANDESBANK BADEN-WUERTTEMBERG | $16,046.06 | AM HAUPTBAHNHOF 2 | | STUTTGART | | 70173 | GERMANY |
| 406248 | LANDESBANK BERLIN AG | $12,937.98 | ALEXANDERPLATZ 2 | | BERLIN | | 10178 | GERMANY |
| 474194 | LANDMARK BANK, NATIONAL ASSOCIATION | $246.73 | 801 EAST BROADWAY | | COLUMBIA | MO | 65201 | UNITED STATES OF AMERICA |
| 469701 | LANDMARK CREDIT UNION | $488.34 | 5445 SOUTH WESTRIDGE DRIVE | | NEW BERLIN | WI | 53151 | UNITED STATES OF AMERICA |
| 469610 | LANDMARK NATIONAL BANK | $33.93 | 701 POYNTZ AVENUE | | MANHATTAN | KS | 66502 | UNITED STATES OF AMERICA |
| 437730 | LATITUDE FINANCE AUSTRALIA | $25.90 | 572 SWAN STREET, BURNLEY | | MELBOURNE | VI | 3121 | AUSTRALIA |
| 042929 | LAUDERDALE COUNTY TEACHERS CREDIT UNION | $202.56 | 100 MANOGIN STREET | | FLORENCE | AL | 35630 | UNITED STATES OF AMERICA |
| 448859 | LAUNCH FEDERAL CREDIT UNION | $135.96 | 300 S. PLUMOSA STREET | | MERRITT ISLAND | FL | 32952 | UNITED STATES OF AMERICA |
| 450212 | LBS FINANCIAL CREDIT UNION | $14.99 | 5550 GARDEN GROVE BOULEVARD | | WESTMINSTER | CA | 92683 | UNITED STATES OF AMERICA |
| 403292 | LE CREDIT LYONNAIS | $11,649.90 | 18 RUE DE LA REPUBLIQUE | | LYONS | | 69002 | FRANCE |
| 415921 | LEDYARD NATIONAL BANK | $809.62 | 38 SOUTH MAIN STREET | | HANOVER | NH | 3755 | UNITED STATES OF AMERICA |
| 409609 | LEGACY COMMUNITY FEDERAL CREDIT UNION | $388.72 | 1400 SOUTH 20TH STREET | | BIRMINGHAM | AL | 35205 | UNITED STATES OF AMERICA |
| 480884 | LEGEND BANK, N.A. | $334.08 | 101 WEST TARRANT | | BOWIE | TX | 76230 | UNITED STATES OF AMERICA |
| 479171 | LEHIGH VALLEY EDUCATORS CREDIT UNION | $225.72 | 3720 HAMILTON BLVD | | ALLENTOWN | PA | 18103 | UNITED STATES OF AMERICA |
| 447713 | LEOMINSTER CREDIT UNION | $59.90 | 20 ADAMS STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 404878 | LEOMINSTER EMPLOYEES FEDERAL CREDIT UNION | $318.38 | 24 CHURCH STREET | | LEOMINSTER | MA | 1453 | UNITED STATES OF AMERICA |
| 430057 | LES FEDERAL CREDIT UNION | $19.99 | 660 NORTH O 2ND STREET, SUITE C | | BATON ROUGE | LA | 70802 | UNITED STATES OF AMERICA |
| 406832 | LGE COMMUNITY CREDIT UNION | $2,310.02 | 430 COMMERCE PARK DRIVE | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 427559 | LIBERTY BANK AND TRUST COMPANY | $46.69 | 6600 PLAZA DRIVE, SUITE 600 | | NEW ORLEANS | LA | 70127 | UNITED STATES OF AMERICA |
| 406399 | LIBERTY SAVINGS BANK, F.S.B. | $555.04 | 2251 ROMBACH AVENUE | | WILMINGTON | OH | 45177-1997 | UNITED STATES OF AMERICA |
| 445178 | LINN AREA CREDIT UNION | $102.79 | 3015 BLAIRS FERRY ROAD NORTHEAST | | CEDAR RAPIDS | IA | 52402 | UNITED STATES OF AMERICA |
| 460684 | LLOYDS BANK INTERNATIONAL LIMITED | $1,572.59 | 26 NEW STREET | ST HELIER | JERSEY | CZ | JE4 8RG | UNITED KINGDOM |
| 412786 | LLOYDS BANK PLC | $454,976.76 | 25 GRESHAM STREET | | LONDON | EN | EC2V 7AE | UNITED KINGDOM |
| 473379 | LOC FEDERAL CREDIT UNION | $55.43 | 22981 FARMINGTON ROAD | | FARMINGTON | MI | 48336-3915 | UNITED STATES OF AMERICA |
| 409403 | LORIMIT COMMUNITY FEDERAL CREDIT UNION | $152.56 | 1825 EAST 28TH STREET | | LORAIN | OH | 44055 | UNITED STATES OF AMERICA |
| 449455 | LOS ALAMOS NATIONAL BANK | $415.18 | 1200 TRINITY DRIVE | | LOS ALAMOS | NM | 87544 | UNITED STATES OF AMERICA |
| 430610 | LOS ANGELES FEDERAL CREDIT UNION | $2,332.86 | 300 SOUTH GLENDALE AVENUE | | GLENDALE | CA | 91205 | UNITED STATES OF AMERICA |
| 407136 | LOS ANGELES POLICE FEDERAL CREDIT UNION | $470.08 | 16150 SHERMAN WAY | | VAN NUYS | CA | 91406 | UNITED STATES OF AMERICA |
| 057757 | LOTTE CARD CO., LIMITED | $15.01 | 161 SAMSUNG-DONG | | SEOUL | | 06168-994 | SOUTH KOREA |
| 442917 | LOUDOUN CREDIT UNION | $666.89 | 112-A SOUTH STREET SOUTHEAST | | LEESBURG | VA | 20175 | UNITED STATES OF AMERICA |
| 460769 | LOUVIERS FEDERAL CREDIT UNION | $998.25 | 185 SOUTH MAIN STREET | | NEWARK | DE | 19711 | UNITED STATES OF AMERICA |
| 460188 | LUFTHANSA AIRPLUS SERVICEKARTEN GMBH | $1,690.30 | DORNHOFSTRASSE 10 | | NEU-ISENBURG | | 63263 | GERMANY |
| 408164 | MACQUARIE BANK LIMITED | $3,155.61 | LEVEL 1, NO. 1 SHELLEY STREET | | SYDNEY | NSW | 2000 | AUSTRALIA |
| 458295 | MADURO & CURIEL'S BANK N.V. | | KAYA C. WINKEL 2A | | CURACAO | | | CURACAO |
| 449611 | MAINE SAVINGS FEDERAL CREDIT UNION | $340.49 | 101 WESTERN AVENUE | | HAMPDEN | ME | 4444 | UNITED STATES OF AMERICA |
| 049015 | MAINE STATE CREDIT UNION | $919.16 | 127 DETROIT AVENUE | | AUGUSTA | ME | 4330 | UNITED STATES OF AMERICA |
| 470608 | MALAGA BANK F.S.B. | $239.66 | 2514 VIA TEJON | | PALOS VERDES PENINSULA | CA | 90274 | UNITED STATES OF AMERICA |
| 484261 | MALAYAN BANKING BERHAD | $2,649.43 | MENARA MAYBANK, 100 JALAN TUN PERAK | | KUALA LUMPUR | | 50050 | MALAYSIA |
| 402533 | MARINE BANK | $419.99 | 3301 NORTH SAN FERNANDO ROAD #115 | | SAN RAFAEL | CA | 94903 | UNITED STATES OF AMERICA |
| 447988 | MARINE BANK | $274.96 | 3050 WABASHA AVENUE | | SPRINGFIELD | IL | 62704 | UNITED STATES OF AMERICA |
| 409115 | MARINE FEDERAL CREDIT UNION | $3,802.92 | 4180 WESTERN BOULEVARD | | JACKSONVILLE | NC | 28546 | UNITED STATES OF AMERICA |
| 406061 | MARION AND POLK SCHOOLS CREDIT UNION | $316.12 | 451 DIVISION STREET NORTHEAST | | SALEM | OR | 97301 | UNITED STATES OF AMERICA |
| 442569 | MARKET USA FEDERAL CREDIT UNION | $166.79 | 8871 GORMAN ROAD, SUITE 100 | | LAUREL | MD | 20723 | UNITED STATES OF AMERICA |
| 402050 | MARLBOROUGH SAVINGS BANK | $669.86 | 81 GRANGER BOULEVARD | | MARLBOROUGH | MA | 1752 | UNITED STATES OF AMERICA |
| 452066 | MARRIOTT EMPLOYEES FEDERAL CREDIT UNION | $722.25 | 10401 FERNWOOD ROAD SUITE 3001 | | BETHESDA | MD | 20817 | UNITED STATES OF AMERICA |
| 477056 | MARSHLAND COMMUNITY FEDERAL CREDIT UNION | $1,191.05 | 3693 COMMUNITY ROAD | | BRUNSWICK | GA | 31520 | UNITED STATES OF AMERICA |
| 470050 | MASSACHUSETTS INSTITUTE OF TECHNOLOGY FEDERAL CREDIT UNION | $97.15 | 700 TECHNOLOGY SQUARE | | CAMBRIDGE | MA | 2139 | UNITED STATES OF AMERICA |
| 418892 | MASSMUTUAL FEDERAL CREDIT UNION | $901.54 | 1295 STATE STREET | | SPRINGFIELD | MA | 1111 | UNITED STATES OF AMERICA |
| 402533 | MAZUMA CREDIT UNION | $524.80 | 9300 TROOST AVENUE | | OVERLAND PARK | KS | 66063 | UNITED STATES OF AMERICA |
| 410737 | MB FINANCIAL BANK, NATIONAL ASSOCIATION | $35,451.84 | 6111 NORTH RIVER ROAD | | ROSEMONT | IL | 60018 | UNITED STATES OF AMERICA |
| 416892 | MBANK | $62.17 | 330 NORTHEAST ROBERTS AVENUE | | GRESHAM | OR | 97030 | UNITED STATES OF AMERICA |
| 428331 | MBNA | $710.40 | STANSFIELD HOUSE, CHESTER BUSINESS PARK | WICKHAM ROAD | CHESTER | EN | CH4 9FB | UNITED KINGDOM |
| 401106 | MCCOY FEDERAL CREDIT UNION | $544.65 | 1900 MCCOY ROAD | | ORLANDO | FL | 32809 | UNITED STATES OF AMERICA |
| 400353 | MCGRAW-HILL FEDERAL CREDIT UNION | $4.50 | 100 CHLIN ROAD | | EAST WINDSOR | NJ | 8520 | UNITED STATES OF AMERICA |
| 412444 | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | $4,434.75 | 100 CHI-LIN ROAD | | TAIPEI | | 10424 | TAIWAN |
| 415757 | MEMBERS 1ST FEDERAL CREDIT UNION | $4,424.38 | 5000 LOUISE DRIVE | | MECHANICSBURG | PA | 17055 | UNITED STATES OF AMERICA |
| 420353 | MEMBERS ADVANTAGE CREDIT UNION | $395.56 | 3004 SOUTH OHIO STREET | | MICHIGAN CITY | IN | 46360 | UNITED STATES OF AMERICA |
| 416892 | MEMBERS ALLIANCE CREDIT UNION | $104.97 | 2550 SOUTH WASHINGTON STREET | | ROCKFORD | IL | 61108 | UNITED STATES OF AMERICA |
| 423831 | MEMBERS CHOICE CREDIT UNION | $194.97 | 18451 KATY FREEWAY | | HOUSTON | TX | 77084 | UNITED STATES OF AMERICA |
| 415318 | MEMBERS CREDIT UNION | $395.48 | 2008 FRONTIS PLAZA BOULEVARD | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 437551 | MEMBERS CREDIT UNION | $62.17 | 827 NORTH MAIN STREET | | CLEBURNE | TX | 76033 | UNITED STATES OF AMERICA |
| 463467 | MEMBERS FIRST CREDIT UNION | $710.40 | 120 EAST 1000 SOUTH | | BRIGHAM CITY | UT | 84302 | UNITED STATES OF AMERICA |
| 475726 | MEMBERS FIRST CREDIT UNION | $1,717.50 | 5444 SOUTH STAPLES STREET | | CORPUS CHRISTI | TX | 78411-4863 | UNITED STATES OF AMERICA |
| 460778 | MEMBERS FIRST CREDIT UNION OF FLORIDA | $46.97 | 440 PARK PLACE | | PENSACOLA | FL | 32505 | UNITED STATES OF AMERICA |
| 435031 | MEMBERS HERITAGE CREDIT UNION | $373.83 | 1515 HOOPES AVENUE | | LEXINGTON | KY | 40511 | UNITED STATES OF AMERICA |
| 435208 | MEMBERS PREFERRED CREDIT UNION | $274.96 | 1115 NORTH WESTOVER BOULEVARD | | IDAHO FALLS / ALBANY | ID / GA | 83404 / 31707 | UNITED STATES OF AMERICA |

| ID | Institution | Address | Address 2 | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 412625 | MEMBER$FIRST CREDIT UNION | 675 CAMPBELL HILL STREET | | MARIETTA | GA | 30060 | UNITED STATES OF AMERICA |
| 404548 | MEMBERSHIP FIRST CREDIT UNION | 5050 FM 1960 WEST | SUITE 175 | HOUSTON | TX | 770842 | UNITED STATES OF AMERICA |
| 459943 | MEMORIAL CREDIT UNION | 7788 SOUTHWEST FREEWAY | | HOUSTON | TX | 77074 | UNITED STATES OF AMERICA |
| 472373 | MEMORIAL EMPLOYEES FEDERAL CREDIT UNION | 3501 JOHNSON STREET | | HOLLYWOOD | FL | 33021 | UNITED STATES OF AMERICA |
| 411096 | MERCANTE, C.A. BANCO UNIVERSAL | TORRE MERCANTIL, AV. ANDRES BELLO | SAN BERNARDINO | CARACAS | | 1010-A | VENEZUELA |
| 447429 | MERCANTIL COMMERCEBANK, NATIONAL ASSOCIATION | 220 ALHAMBRA CIRCLE, 12TH FLOOR | | CORAL GABLES | FL | 33134 | UNITED STATES OF AMERICA |
| 435890 | MERCED SCHOOL EMPLOYEES FEDERAL CREDIT UNION | 1021 OLIVEWOOD DRIVE | | MERCED | CA | 95348 | UNITED STATES OF AMERICA |
| 476627 | MERCHANTS BANK, NATIONAL ASSOCIATION | 100-108 EAST THIRD STREET | | WINONA | MN | 55987 | UNITED STATES OF AMERICA |
| 475925 | MERCK SHARP & DOHME FEDERAL CREDIT UNION | 385 WEST BUTLER AVENUE | | CHALFONT | PA | 18914 | UNITED STATES OF AMERICA |
| 430658 | MERIDIAN TRUST FEDERAL CREDIT UNION | 4348 EAST LINCOLNWAY | P.O. BOX 127 | CHEYENNE | WY | 82001 | UNITED STATES OF AMERICA |
| 477249 | MERITRUST CREDIT UNION | 8710 EAST 32ND STREET NORTH | | WICHITA | KS | 67226 | UNITED STATES OF AMERICA |
| 412051 | MERRICK BANK | 10705 SOUTH JORDAN GATEWAY | SUITE 200 | SOUTH JORDAN | UT | 84095 | UNITED STATES OF AMERICA |
| 460517 | MERRIMACK VALLEY FEDERAL CREDIT UNION | 500 MERRIMACK STREET | | LAWRENCE | MA | 1843 | UNITED STATES OF AMERICA |
| 459995 | METABANK | 121 EAST FIFTH STREET | | STORM LAKE | IA | 50588 | UNITED STATES OF AMERICA |
| 404044 | METABANK | 200 REVERE BEACH PARKWAY | | CHELSEA | MA | 021505601 | UNITED STATES OF AMERICA |
| 440336 | METRO COMMUNITY CREDIT UNION | 14517 F STREET | | OMAHA | NE | 68137 | UNITED STATES OF AMERICA |
| 028724 | METRO HEALTH SERVICES FEDERAL CREDIT UNION | 6980 SOUTH HOLLY CIRCLE | SUITE 211 | CENTENNIAL | CO | 80112 | UNITED STATES OF AMERICA |
| 446597 | METRO NORTH FEDERAL CREDIT UNION | 429 MAIN STREET | | METUCHEN | NJ | 08840-0431 | UNITED STATES OF AMERICA |
| 462331 | METRO SAVINGS BANK | 40409 GARFIELD ROAD | | CLINTON TOWNSHIP | MI | 48038 | UNITED STATES OF AMERICA |
| 432839 | MICHIGAN SCHOOLS AND GOVERNMENT CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 423017 | MICHIGAN STATE UNIVERSITY FEDERAL CREDIT UNION | 3777 WEST ROAD | | EAST LANSING | MI | 48823 | UNITED STATES OF AMERICA |
| 454014 | MID-ATLANTIC FEDERAL CREDIT UNION | 12820 WISTERIA DRIVE | | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 413007 | MIDFIRST BANK | 501 NORTHWEST GRAND BOULEVARD | | OKLAHOMA CITY | OK | 73118 | UNITED STATES OF AMERICA |
| 431406 | MIDFLORIDA CREDIT UNION | 129 SOUTH KENTUCKY AVENUE | | LAKELAND | FL | 33801 | UNITED STATES OF AMERICA |
| 422929 | MID-HUDSON VALLEY FEDERAL CREDIT UNION | 1099 MORTON BOULEVARD | | KINGSTON | NY | 12401 | UNITED STATES OF AMERICA |
| 416844 | MIDSOUTH BANK, NATIONAL ASSOCIATION | 102 VERSAILLES BOULEVARD | | LAFAYETTE | LA | 70502 | UNITED STATES OF AMERICA |
| 443532 | MIDSOUTH FEDERAL CREDIT UNION | 4875 MILTON HIGHWAY | | MACON | GA | 31210 | UNITED STATES OF AMERICA |
| 460014 | MIDWEST AMERICA FEDERAL CREDIT UNION | 1104 MEDICAL PARK DRIVE | | FORT WAYNE | IN | 46825 | UNITED STATES OF AMERICA |
| 440551 | MIDWEST BANK, NATIONAL ASSOCIATION | 114 WEST MAIN STREET | | PIERCE | NE | 68767 | UNITED STATES OF AMERICA |
| 443690 | MIDWEST MEMBERS CREDIT UNION | 101 WESLEY CIRCLE | | WOOD RIVER | IL | 62095-2099 | UNITED STATES OF AMERICA |
| 476685 | MIDWESTONE BANK | 102 SOUTH CLINTON STREET | | IOWA CITY | IA | 52244 | UNITED STATES OF AMERICA |
| 460276 | MID AMERICAN CREDIT UNION | 8615 WEST FRAZIER | | WICHITA | KS | 67212 | UNITED STATES OF AMERICA |
| 414377 | MILLENNIUM CORPORATE CREDIT UNION | 301 EAST NORTH STREET | | RAPID CITY | SD | 57701 | UNITED STATES OF AMERICA |
| 460055 | MITSUBISHI UFJ NICOS CO., LTD. | 3-33-5 HONGO, BUNKYO-KU | | TOKYO | | 113-8411 | JAPAN |
| 430604 | MKB BANK ZRT | VACI UTCA 38 | | BUDAPEST | | 1056 | HUNGARY |
| 402319 | MOCSE FEDERAL CREDIT UNION | 3600 COFFEE ROAD | | MODESTO | CA | 95355 | UNITED STATES OF AMERICA |
| 400571 | MOHAVE STATE BANK | 1771 MCCULLOCH BOULEVARD | | LAKE HAVASU CITY | AZ | 86403 | UNITED STATES OF AMERICA |
| 432861 | MONEY ONE FEDERAL CREDIT UNION | 9800 TECHNOLOGY WAY | | LARGO | MD | 20774 | UNITED STATES OF AMERICA |
| 421137 | MONTGOMERY COUNTY EMPLOYEES FEDERAL CREDIT UNION | 19785 CRYSTAL ROCK DRIVE | SUITE 201 | GERMANTOWN | MD | 20874 | UNITED STATES OF AMERICA |
| 464456 | MOUNTAIN AMERICA FEDERAL CREDIT UNION | 9800 SOUTH MONROE STREET | | SANDY | UT | 84070 | UNITED STATES OF AMERICA |
| 456408 | MOUNTAIN VALLEY FEDERAL CREDIT UNION | 101 FIRST AVENUE | | DUNLAP | TN | 37327 | UNITED STATES OF AMERICA |
| 404552 | MOUNTAIN PACIFIC BANK | 810 RANKIN AVENUE NORTH | | EVERETT | WA | 98201 | UNITED STATES OF AMERICA |
| 447216 | MRV BANKS | 1328 BROADWAY | | SAINTE GENEVIEVE | MO | 63670 | UNITED STATES OF AMERICA |
| 436507 | MY COMMUNITY FEDERAL CREDIT UNION | 871 STE. GENEVIEVE DRIVE | | GREENEVILLE | TN | 37745 | UNITED STATES OF AMERICA |
| 491795 | MY CREDIT UNION | 22 CORTLANDT STREET | | NEW YORK | NY | 10007-3107 | UNITED STATES OF AMERICA |
| 491791 | N.I.H. FEDERAL CREDIT UNION | 1 SOUTH STREET | | BALTIMORE | MD | 21202 | UNITED STATES OF AMERICA |
| 402653 | NAHEOLA CREDIT UNION | 2490 VALLEYDALE ROAD | | HOOVER | AL | 35244 | UNITED STATES OF AMERICA |
| 462103 | NAVEO CREDIT UNION | 12 PROGRESS DRIVE | | SHELTON | CT | 06484 | UNITED STATES OF AMERICA |
| 430100 | NASA FEDERAL CREDIT UNION | 110 EAST CHARLES STREET | | MUNCIE | IN | 47305 | UNITED STATES OF AMERICA |
| 445082 | NASHVILLE POST OFFICE CREDIT UNION | 301 VIRGINIA AVENUE | | FAIRMONT | WV | 26554 | UNITED STATES OF AMERICA |
| 430316 | NASSAU FINANCIAL FEDERAL CREDIT UNION | 860A PRICE AVENUE | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 402726 | NASHVILLE FIREMEN'S CREDIT UNION | 1818 ALBION STREET | | NASHVILLE | TN | 37208 | UNITED STATES OF AMERICA |
| 451918 | NAFT FEDERAL CREDIT UNION | 801 NORTH JACKSON ROAD | | PHARR | TX | 78577 | UNITED STATES OF AMERICA |
| 436177 | NASA FEDERAL CREDIT UNION | 500 PRINCE GEORGE'S BOULEVARD | | UPPER MARLBORO | MD | 20774 | UNITED STATES OF AMERICA |
| 436759 | NASHVILLE FIRE DEPARTMENT CREDIT UNION | 2544 ELM HILL PIKE | | NASHVILLE | TN | 37214 | UNITED STATES OF AMERICA |
| 491379 | NASSAU EDUCATORS FEDERAL CREDIT UNION | 1000 CORPORATE DRIVE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |
| 455623 | NATIONAL BANK OF GREECE, S.A. | 130 SOUTHERN ... | MOSCHATO | ATHENS | | 18546 | GREECE |
| 415060 | NATIONAL WESTMINSTER BANK PLC | 135 BISHOPSGATE | | LONDON | EN | EC2M 3UR | UNITED KINGDOM |
| 402203 | NATIONWIDE BUILDING SOCIETY | 130 SOUTHGATE | 2/14/2005 | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 403100 | NATIONWIDE BUILDING SOCIETY | | PIPERS WAY | SWINDON | EN | SN38 1NW | UNITED KINGDOM |
| 460952 | NATIONWIDE BANK | ONE NATIONWIDE PLAZA | | COLUMBUS | OH | 43215 | UNITED STATES OF AMERICA |
| 403156 | NAVIGANT CREDIT UNION | 1200 PROVIDENCE ROAD | | WHITINSVILLE | MA | 01588 | UNITED STATES OF AMERICA |
| 430316 | NAVY FEDERAL CREDIT UNION | 820 FOLLIN LANE | | VIENNA | VA | 22180 | UNITED STATES OF AMERICA |
| 466076 | NBT BANK, NATIONAL ASSOCIATION | 7601 EAST ORCHARD ROAD, SUITE 300 | | GREENWOOD VILLAGE | CO | 80111 | UNITED STATES OF AMERICA |
| 491839 | NBT BANK, NATIONAL ASSOCIATION | 52 SOUTH BROAD STREET | | NORWICH | NY | 13815 | UNITED STATES OF AMERICA |
| 419118 | NEDBANK LIMITED | 135 RIVONIA ROAD | JOHANNESBURG | JOHANNESBURG | | 2017 | SOUTH AFRICA |
| 404677 | NEIGHBORS CREDIT UNION | 6300 SOUTH LINDBERGH BOULEVARD | | SAINT LOUIS | MO | 63123 | UNITED STATES OF AMERICA |
| 447774 | NEIGHBORS UNITED FEDERAL CREDIT UNION | 218 MONTAGUE AVENUE | | GREENWOOD | SC | 28649 | UNITED STATES OF AMERICA |
| 402203 | NETS | TECKLUSKI | | HELSINKI | | 510 | FINLAND |
| 468668 | NETWORK INTERNATIONAL LLC | BANIYAS ROAD | | DUBAI | | | UNITED ARAB EMIRATES |
| 420178 | NEW ENGLAND FEDERAL CREDIT UNION | 141 HARVEST LANE | | WILLISTON | VT | 05495 | UNITED STATES OF AMERICA |
| 410172 | NEW GENERATIONS FEDERAL CREDIT UNION | 1700 ROBIN HOOD ROAD | | RICHMOND | VA | 23220 | UNITED STATES OF AMERICA |
| 436177 | NEW HORIZONS CREDIT UNION | 6320 AIRPORT BOULEVARD | | MOBILE | AL | 36608 | UNITED STATES OF AMERICA |
| 436759 | NEW MEXICO EDUCATORS FEDERAL CREDIT UNION | 520 GOLD STREET SOUTHWEST | | ALBUQUERQUE | NM | 87102 | UNITED STATES OF AMERICA |
| 443570 | NEW PEOPLES BANK, INC. | 83 COMMERCE DRIVE | | HONAKER | VA | 24260 | UNITED STATES OF AMERICA |
| 465823 | NEW YORK COMMERCIAL BANK | 1600 VETERANS MEMORIAL HIGHWAY, STE. 120 | | ISLANDIA | NY | 11749 | UNITED STATES OF AMERICA |
| 415060 | NEW YORK COMMUNITY BANK | 615 MERRICK AVENUE | | WESTBURY | NY | 11590 | UNITED STATES OF AMERICA |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 456475 | NEWCASTLE PERMANENT BUILDING SOCIETY LIMITED | $1,428.33 | 307 KING STREET | | NEWCASTLE | NS | 2300 | AUSTRALIA |
| 449169 | NOBLE BANK NATIONAL ASSOCIATION | $274.68 | 222 MARKET STREET | | KITTANNING | PA | 16201 | UNITED STATES OF AMERICA |
| 432315 | NOBLE FEDERAL CREDIT UNION | $7,802.31 | 2500 WEST SHAW LANE | | FRESNO | CA | 93711 | UNITED STATES OF AMERICA |
| 403478 | NOKIABANKING CREDIT ORGANIZATION CLEARING HOUSE OJ THE NORWAY-SWEDEN CURRENCY INTERBANK EXCHANGE JOINT STOCK COMPANY | $429.79 | 23B B.SOVIET ARMY STR | | SAMARA | | 443011 | RUSSIAN FEDERATION |
| 490219 | NORDEA BANK FINLAND PLC | $863.12 | SATAMARADANKATU 5 | | HELSINKI | | FI-00020 | FINLAND |
| 492060 | NORDEA BANK NORGE ASA HK | $6,280.31 | EISENBORGPH GATE 7 | POSTBOKS 1166 SENTRUM | OSLO | | N 0107 | NORWAY |
| 449922 | NORSTATE FEDERAL CREDIT UNION | $39.99 | 70 FOX STREET | | MADAWASKA | ME | 04756 | UNITED STATES OF AMERICA |
| 446487 | NORTH CAROLINA COMMUNITY FEDERAL CREDIT UNION | $666.52 | 2401 EAST 45H STREET | | GOLDSBORO | NC | 27534 | UNITED STATES OF AMERICA |
| 415719 | NORTH MAIN CREDIT UNION | $137.34 | 255 NORTH MAIN STREET | | CORNELIA | GA | 30531 | UNITED STATES OF AMERICA |
| 491655 | NORTHEAST ARKANSAS FEDERAL CREDIT UNION | $145.77 | 411 NORTH BROADWAY STREET | | BLYTHEVILLE | AR | 72315 | UNITED STATES OF AMERICA |
| 440949 | NORTHEAST CREDIT UNION | $4,047.31 | 100 BORTHWICK AVENUE | | PORTSMOUTH | NH | 3802 | UNITED STATES OF AMERICA |
| 454269 | NORTHERN BANK LIMITED | $3,054.27 | DONEGALL SQUARE WEST | | BELFAST | NI | BT1 6JS | UNITED KINGDOM |
| 417677 | NORTHFIELD BANK | $575.00 | 1731 VICTORY BOULEVARD | | STATEN ISLAND | NY | 10314-3598 | UNITED STATES OF AMERICA |
| 459069 | NORTHRIDGE COMMUNITY CREDIT UNION | $174.15 | 283 KENNEDY MEMORIAL DR | | HOYT LAKES | MN | 55750-0200 | UNITED STATES OF AMERICA |
| 460283 | NORTHROP GRUMMAN FEDERAL CREDIT UNION | $249.96 | 879 WEST 190TH STREET | | GARDENA | CA | 90248 | UNITED STATES OF AMERICA |
| 410385 | NORTHVIEW BANK | $928.83 | 100 LIBERTY STREET | | WARREN | PA | 16365 | UNITED STATES OF AMERICA |
| 400547 | NORTHWEST COMMUNITY CREDIT UNION | $89.96 | 545 E 8TH AVENUE | | EUGENE | OR | 97401-3139 | UNITED STATES OF AMERICA |
| 402203 | NORTHWEST FEDERAL CREDIT UNION | $2,773.85 | 200 SPRING STREET, SUITE 600 | | HERNDON | VA | 20170 | UNITED STATES OF AMERICA |
| 446968 | NOTRE DAME FEDERAL CREDIT UNION | $103.83 | 16033 DOUGLAS ROAD | | SOUTH BEND | IN | 46637 | UNITED STATES OF AMERICA |
| 410069 | NOVA LJUBLJANSKA BANKA D.D. | $597.98 | TRG REPUBLIKE 2 | | LJUBLJANA | | 1520 | SLOVENIA |
| 403541 | NOVO BANCO S.A. | $4,313.05 | AV. LIBERDADE 195 | | LISBOA | | 1250-142 | PORTUGAL |
| 449501 | NSWG FEDERAL CREDIT UNION | $901.67 | 1600 JENKINS ROAD | | DAHLGREN | VA | 22448 | UNITED STATES OF AMERICA |
| 402064 | NUMERICA CREDIT UNION | $294.53 | 14610 E SPRAGUE AVENUE | | SPOKANE VALLEY | WA | 99216 | UNITED STATES OF AMERICA |
| 403945 | NUSENDA FEDERAL CREDIT UNION | $421.21 | 4100 PAN AMERICAN FREEWAY NORTHEAST | | ALBUQUERQUE | NM | 87107 | UNITED STATES OF AMERICA |
| 421214 | NUTMEG STATE FINANCIAL CREDIT UNION, INC. | $904.86 | 521 CROMWELL AVENUE | | ROCKY HILL | CT | 00067-0068 | UNITED STATES OF AMERICA |
| 409635 | NUVISION FEDERAL CREDIT UNION | $1,520.02 | 7812 EDINGER AVENUE | | HUNTINGTON BEACH | CA | 92647 | UNITED STATES OF AMERICA |
| 420896 | NUVISTA FEDERAL CREDIT UNION | $74.99 | 2711 COMMERCIAL WAY | | MONTROSE | CO | 81401 | UNITED STATES OF AMERICA |
| 430000 | NW PRIORITY CREDIT UNION | $39.96 | 12500 SOUTHEAST DIVISION | | PORTLAND | OR | 97236-3132 | UNITED STATES OF AMERICA |
| 409680 | NYMEO FEDERAL CREDIT UNION | $86.66 | 5210 CHINKAPIN OAK DRIVE | | FREDERICK | MD | 21703 | UNITED STATES OF AMERICA |
| 420808 | O BEE CREDIT UNION | $774.43 | 3900 CLEVELAND AVENUE SOUTHEAST | | TUMWATER | WA | 98501 | UNITED STATES OF AMERICA |
| 462059 | OAKLAND COUNTY CREDIT UNION | $58.54 | 1220 COUNTY CENTER DRIVE WEST | | WATERFORD | MI | 48328 | UNITED STATES OF AMERICA |
| 410361 | OAS STAFF FEDERAL CREDIT UNION | $682.52 | 1889 F STREET NORTHWEST | | WASHINGTON | DC | 20006 | UNITED STATES OF AMERICA |
| 455353 | OCBC WING HANG BANK LIMITED | $2,107.77 | 161 QUEEN'S ROAD CENTRAL | | HONG KONG | | | HONG KONG, CHINA |
| 438869 | OCEAN FINANCIAL FEDERAL CREDIT UNION | $1,111.77 | 45 ATLANTIC AVENUE | | OCEANSIDE | NY | 11572 | UNITED STATES OF AMERICA |
| 413916 | OCEANFIRST BANK | $1,645.91 | 975 HOOPER AVENUE | | TOMS RIVER | NJ | 8753 | UNITED STATES OF AMERICA |
| 447592 | OCONEE STATE BANK | $14,699.14 | 1 MAIN STREET | | WATKINSVILLE | GA | 47706 | UNITED STATES OF AMERICA |
| 408356 | OLYMPIA CREDIT UNION | $13.99 | 202 NINTH AVENUE SOUTHEAST | PHOENIX BUILDING | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 460410 | ON THE 23RD FINANCIAL FEDERAL CREDIT UNION | $1,096.43 | 9901 PEACHTREE INDUSTRIAL BLVD | SUITE #275 | ATLANTA | GA | 30328-7173 | UNITED STATES OF AMERICA |
| 402342 | ONE NEVADA CREDIT UNION | $8,564.48 | 2645 SOUTH MOJAVE ROAD | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 445208 | ONEAZ CREDIT UNION | $852.53 | 2355 W. PINNACLE PEAK RD. | | PHOENIX | AZ | 85027 | UNITED STATES OF AMERICA |
| 445266 | ONPOINT COMMUNITY CREDIT UNION | $11,210.43 | 2701 NW VAUGHN | | PORTLAND | OR | 97210 | UNITED STATES OF AMERICA |
| 420486 | OP CORPORATE BANK | $7,591.27 | GEBHARDINAUKIO 1 | | HELSINKI | | | FINLAND |
| 415491 | OPERATING ENGINEERS LOCAL #3 FEDERAL CREDIT UNION | $865.72 | 260 NORTH CANYONS PARKWAY | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 460001 | OREGON COMMUNITY CREDIT UNION | $101.56 | 2880 CHAD DRIVE | | EUGENE | OR | 97408 | UNITED STATES OF AMERICA |
| 420382 | ORIENTAL BANK | $910.50 | 254 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | UNITED STATES OF AMERICA |
| 420442 | ORIENTAL FINANCIAL GROUP CORPORATION LTD | $910.50 | 254 MUÑOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | UNITED STATES OF AMERICA |
| 410090 | ORLANDO FEDERAL CREDIT UNION | $397.47 | 7001 SOUTH WESTMORELAND DRIVE | | ORLANDO | FL | 32805 | UNITED STATES OF AMERICA |
| 443328 | ORNL FEDERAL CREDIT UNION | $372.03 | 221 SOUTH RUTGERS AVENUE | | OAK RIDGE | TN | 37830 | UNITED STATES OF AMERICA |
| 471807 | OSHKOSH TRUCK CREDIT UNION | $80.74 | 2717 OREGON STREET | | OSHKOSH | WI | 54902 | UNITED STATES OF AMERICA |
| 495025 | OTERO FEDERAL CREDIT UNION | $59.98 | 94 EAST BRIDGE STREET | | ALAMOGORDO | NM | 88310 | UNITED STATES OF AMERICA |
| 445193 | OUACHITA VALLEY FEDERAL CREDIT UNION | $527.91 | 1200 10TH ST | | WEST MONROE | LA | 71292 | UNITED STATES OF AMERICA |
| 449905 | OVERSEA-CHINESE BANKING CORPORATION LTD | $910.50 | 65 CHULIA STREET | OCBC CENTRE | SINGAPORE | | | SINGAPORE |
| 480607 | OWEN COUNTY STATE BANK | $515.25 | 201 WEST MORGAN STREET | | SPENCER | IN | 47460 | UNITED STATES OF AMERICA |
| 452482 | OXFORD BANK & TRUST | $91.00 | 1111 WEST 22ND STREET | SUITE 800 | OAK BROOK | IL | 60523 | UNITED STATES OF AMERICA |
| 447026 | OXFORD FEDERAL CREDIT UNION | $883.43 | 255 RIVER ROAD | | OXFORD | ME | 04270 | UNITED STATES OF AMERICA |
| 447709 | P & G MEHOOPANY EMPLOYEES FEDERAL CREDIT UNION | $194.16 | 51 WARREN STREET | | TUNKHANNOCK | PA | 18657 | UNITED STATES OF AMERICA |
| 470565 | PACIFIC CASCADE FEDERAL CREDIT UNION | $377.56 | 1075 OAK STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 450641 | PACIFIC NW FEDERAL CREDIT UNION | $879.74 | 11100 NE 8TH STREET | | PORTLAND | OR | 97230 | UNITED STATES OF AMERICA |
| 467254 | PACIFIC PREMIER BANK | $326.74 | 17901 VON KARMAN AVENUE, SUITE 1200 | | IRVINE | CA | 92612 | UNITED STATES OF AMERICA |
| 425206 | PACIFIC SERVICE CREDIT UNION | $147.23 | 3000 CLAYTON ROAD | | WALNUT CREEK | CA | 94596 | UNITED STATES OF AMERICA |
| 441976 | PACIFIC WESTERN BANK | $1,230.00 | 1320 WASHINGTON STREET | | LOS ANGELES | CA | 90071 | UNITED STATES OF AMERICA |
| 449981 | PALMETTO CITIZENS FEDERAL CREDIT UNION | $2,627.62 | 1330 DIRECTORS ROW | | COLUMBIA | SC | 29210 | UNITED STATES OF AMERICA |
| 402320 | PARTNER COLORADO CREDIT UNION | $1,390.56 | 6221 SHERIDAN BOULEVARD | | ARVADA | CO | 80003 | UNITED STATES OF AMERICA |
| 440636 | PARTNERS 1ST FEDERAL CREDIT UNION | $365.68 | 100 NORTH FIRST STREET | | FORT WAYNE | IN | 46808 | UNITED STATES OF AMERICA |
| 453347 | PARTNERS FEDERAL CREDIT UNION | $535.74 | 1830 DIRECTORS ROW | | BURBANK | CA | 91502 | UNITED STATES OF AMERICA |
| 402233 | PATELCO CREDIT UNION | $988.73 | 5000 HOPYARD ROAD | | PLEASANTON | CA | 94566 | UNITED STATES OF AMERICA |
| 401190 | PATHFINDER BANK | $1,066.63 | 214 WEST FIRST STREET | | OSWEGO | NY | 13126 | UNITED STATES OF AMERICA |
| 454286 | PATTERSON STATE BANK | $322.43 | 1130 HIGHWAY 90 WEST | | PATTERSON | LA | 70392 | UNITED STATES OF AMERICA |
| 414676 | PENINSULA COMMUNITY FEDERAL CREDIT UNION | $56,741.76 | 521 WEST RAILROAD AVENUE | | SHELTON | WA | 98584 | UNITED STATES OF AMERICA |
| 406006 | PENN STATE FEDERAL CREDIT UNION | $607.80 | 1937 NORTH ATHERTON STREET | | STATE COLLEGE | PA | 16803 | UNITED STATES OF AMERICA |
| 410973 | PENNCREST BANK | $110.99 | 1201 12TH STREET | | ALTOONA | PA | 16601 | UNITED STATES OF AMERICA |
| 410911 | PENNSYLVANIA CENTRAL FEDERAL CREDIT UNION | $111.77 | 1609 EAST PARK AVENUE | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 414251 | PENNSYLVANIA STATE EMPLOYEES CREDIT UNION | $731.61 | 1500 ELMERTON AVENUE | | HARRISBURG | PA | 17111 | UNITED STATES OF AMERICA |
| 441115 | PENTAGON FEDERAL CREDIT UNION | $482.26 | 2930 EISENHOWER AVENUE | | ALEXANDRIA | VA | 22314 | UNITED STATES OF AMERICA |
| 443212 | PEOPLE DRIVEN CREDIT UNION | $607.80 | 24333 LAHSER ROAD | | SOUTHFIELD | MI | 48034-6741 | UNITED STATES OF AMERICA |
| 415846 | PEOPLES BANK | $110.99 | 2141 DOWNYFLAKE LANE | | NANTUCKET | MA | | UNITED STATES OF AMERICA |
| 408681 | PEOPLES BANK | $111.77 | 837 NORTH WISCONSIN STREET | | ELKHORN | WI | 53121 | UNITED STATES OF AMERICA |
| 400130 | PEOPLES BANK | $731.61 | 418 GROVER STREET | | LYNDEN | WA | 98264 | UNITED STATES OF AMERICA |
| 446268 | PEOPLES BANK & TRUST | $482.26 | THIRD AND LOCUST STREETS | | PANA | IL | 62557 | UNITED STATES OF AMERICA |

| Code | Institution | Address | Amount | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 472606 | PEOPLES TRUST COMPANY | 1400-888 DUNSMUIR STREET | $151.56 | VANCOUVER | BC | V6C 3K4 | CANADA |
| 408888 | PEOPLES FINANCIAL CREDIT UNION | 777 SOUTH FEDERAL STREET, STE 2400 | $2,157.77 | HOUSTON | TX | 77002 | UNITED STATES OF AMERICA |
| 414324 | PEOPLES UNITED BANK, NATIONAL ASSOCIATION | 850 MAIN STREET | $3,900.08 | BRIDGEPORT | CT | 6604 | UNITED STATES OF AMERICA |
| 400893 | PEOPLESBANK | 314 HIGH STREET | $29.98 | HOLYOKE | MA | 1040 | UNITED STATES OF AMERICA |
| 431935 | PERMANENT TSB P.L.C | 56-59 ST STEPHEN'S GREEN | $38,104.74 | DUBLIN | | | REPUBLIC OF IRELAND |
| 468640 | PFG FEDERAL CREDIT UNION | 237 2ND AVENUE SOUTH | $222.19 | PITTSBURGH | TX | 73086 | UNITED STATES OF AMERICA |
| 409299 | PINAL COUNTY FEDERAL CREDIT UNION | 820 COBB ROAD | $337.92 | FLORENCE | AZ | 85232 | UNITED STATES OF AMERICA |
| 447674 | PINELLAS FEDERAL CREDIT UNION | 10277 ULMERTON ROAD | $2,100.20 | LARGO | FL | 33771-4118 | UNITED STATES OF AMERICA |
| 447434 | PINNACLE BANK | 1401 N STREET | $984.00 | LINCOLN | NE | 68508 | UNITED STATES OF AMERICA |
| 475471 | PIONEER BANK, SSB | 100 CREEK ROAD | $2,397.32 | DRIPPING SPRINGS | TX | 78620 | UNITED STATES OF AMERICA |
| 449199 | PIONEER COMMUNITY BANK, INC. | 368 CENTER STREET | $3,855.34 | ATHENS | WV | 24844 | UNITED STATES OF AMERICA |
| 434599 | PIRAEUS BANK S.A. | 4 AMERICAS STREET | $284.46 | ATHENS | | 105 64 | GREECE |
| 411754 | PITTSFORD FEDERAL CREDIT UNION | 1321 PITTSFORD MENDON ROAD | $104.93 | MENDON | NY | 14506 | UNITED STATES OF AMERICA |
| 426488 | PJSC BANK CREDIT AGRICOLE | 30-A NAVIY AVENUE | $328.62 | KYIV | | 3028 | UKRAINE |
| 440055 | PJSC POSB BANK | 34, M. RASKOVOY VAEVA STREET | $406.79 | MOSCOW | | 107078 | RUSSIAN FEDERATION |
| 476178 | PLAINS COMMERCE BANK | 220 MAIN STREET | $218.96 | HOVEN | SD | 57450 | UNITED STATES OF AMERICA |
| 469275 | PLANTERS BANK, INC. | 1312 SOUTH MAIN STREET | $98.06 | HOPKINSVILLE | KY | 42240 | UNITED STATES OF AMERICA |
| 473350 | PLUS CREDIT UNION | 1900 S JAMES ROAD | $222.26 | LAS VEGAS | NV | 89146 | UNITED STATES OF AMERICA |
| 410533 | PNC BANK - GLOBAL INVESTMENT SERVICING | 249 FIFTH AVENUE - ONE PNC PLAZA | $1,798.50 | PITTSBURGH | PA | 15222 | UNITED STATES OF AMERICA |
| 403486 | PNC BANK, NATIONAL ASSOCIATION | 222 DELAWARE AVENUE | $339,864.24 | WILMINGTON | DE | 19899 | UNITED STATES OF AMERICA |
| 476623 | POINT LOMA CREDIT UNION | 9420 FARNHAM STREET | $28.50 | SAN DIEGO | CA | 92123-1393 | UNITED STATES OF AMERICA |
| 412525 | POLICE AND FIRE FEDERAL CREDIT UNION | 901 ARCH STREET | $8,830.98 | PHILADELPHIA | PA | 19107 | UNITED STATES OF AMERICA |
| 415821 | POLICE FEDERAL CREDIT UNION | 9100 PRESIDENTIAL PARKWAY | $300.00 | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 474402 | POLISH & SLAVIC FEDERAL CREDIT UNION | 100 MCGUINNESS BLVD | $5,868.26 | BROOKLYN | NY | 11222 | UNITED STATES OF AMERICA |
| 406597 | POPULAR BANK LTD INC. | AV. J.F.KENNEDY ESQ., AV. TIRADENTES | $3,044.23 | SANTO DOMINGO | | | REPUBLICA DOMINICANA |
| 402260 | POSTE ITALIANE S.P.A. - PATRIMONIO BANCOPOSTA | VIALE EUROPA 190 | $2,042.08 | ROMA | | 144 | ITALY |
| 434960 | POSTFINANCE AG | MINGERSTRASSE 20 | $1,249.42 | BERN | | CH-3030 | SWITZERLAND |
| 446828 | POWER CREDIT UNION | 1835 PUEBLO AVENUE | $3,012.03 | PUEBLO | CO | 81004 | UNITED STATES OF AMERICA |
| 401113 | POWER FINANCIAL CREDIT UNION | 2020 NORTHWEST 150 AVENUE | $162.64 | PEMBROKE PINES | FL | 33028 | UNITED STATES OF AMERICA |
| 400671 | POWERCO FEDERAL CREDIT UNION | 241 RALPH MCGILL BOULEVARD | $274.96 | ATLANTA | GA | 30308 | UNITED STATES OF AMERICA |
| 456489 | PRAIRIE MOUNTAIN BANK | 1519 7TH STREET SOUTH | $33.64 | GREAT FALLS | MT | 59405 | UNITED STATES OF AMERICA |
| 447786 | PREMIER AMERICA CREDIT UNION | 19867 PRAIRIE STREET | $798.00 | CHATSWORTH | CA | 91311 | UNITED STATES OF AMERICA |
| 429177 | PREMIER COMMUNITY FEDERAL CREDIT UNION | 3205 WEST BENJAMIN HOLT DRIVE | $98.48 | STOCKTON | CA | 95219 | UNITED STATES OF AMERICA |
| 433217 | PREMIER FINANCIAL CREDIT UNION | 1400 YANCEYVILLE STREET | $91.01 | GREENSBORO | NC | 27405 | UNITED STATES OF AMERICA |
| 456488 | PREMIER MEMBERS CREDIT UNION | 5505 ARAPAHOE AVENUE | $4,076.93 | BOULDER | CO | 80303 | UNITED STATES OF AMERICA |
| 413460 | PRINCE GEORGE'S COMMUNITY FEDERAL CREDIT UNION | 14450 OLD MILL ROAD | $12,339.30 | UPPER MARLBORO | MD | 20772 | UNITED STATES OF AMERICA |
| 433830 | PRISMA MEDIOS DE PAGO S.A. | AVE. CORRIENTES 1437 | $4,724.48 | BUENOS AIRES | | 1042 | ARGENTINA |
| 443596 | PROFED FEDERAL CREDIT UNION | 1710 ST. JOE RIVER DRIVE | $99.24 | FORT WAYNE | IN | 46805-5436 | UNITED STATES OF AMERICA |
| 443015 | PROPONENT FEDERAL CREDIT UNION | 536 WASHINGTON AVENUE | $2,699.40 | NUTLEY | NJ | 7110 | UNITED STATES OF AMERICA |
| 455499 | PROSPERITY BANK | 1301 NORTH MECHANIC STREET | $1,846.52 | EL CAMPO | TX | 77437 | UNITED STATES OF AMERICA |
| 455824 | PROSPERA CREDIT UNION | 3001 EAST CAPITOL DRIVE | $589.00 | REDMOND | WA | 84065 | UNITED STATES OF AMERICA |
| 400193 | PROVIDENT BANK, F.S.B. | 6201 EAST CAMPUS CIRCLE DRIVE | $4,040.81 | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 400753 | PROVIDENT SAVINGS BANK, F.S.B. | 3756 CENTRAL AVENUE | $63.77 | RIVERSIDE | CA | 92506 | UNITED STATES OF AMERICA |
| 409085 | PROVIDENT STATE BANK, INC. | 239 MAIN STREET | $19,641.39 | PRESTON | MD | 21655 | UNITED STATES OF AMERICA |
| 440906 | PROVIDENT BANK | 560 CARILLON PARKWAY | $98.16 | ST. PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 479543 | PSCU INCORPORATED | 5228 REGENCY DRIVE | $61.01 | PARMA | OH | 44129 | UNITED STATES OF AMERICA |
| 443114 | PSECU | 3005 NEW TAMPA HIGHWAY | $4,076.93 | LAKELAND | FL | 33815 | UNITED STATES OF AMERICA |
| 425407 | PUBLIC EMPLOYEES FEDERAL CREDIT UNION | 1551 WIN HENTSCHEL BOULEVARD | $4,070.93 | WEST LAFAYETTE | IN | 47906 | UNITED STATES OF AMERICA |
| 410483 | PURDUE FEDERAL CREDIT UNION | 1470 NORTH THIRD STREET | $183.79 | QUAKERTOWN | PA | 18951 | UNITED STATES OF AMERICA |
| 402274 | PYRAMAX BANK | 2115 152ND AVENUE NORTHEAST | $6,431.17 | REDMOND | WA | 98052 | UNITED STATES OF AMERICA |
| 425065 | QUALSTAR CREDIT UNION | 6201 EAST CAMPUS CIRCLE DRIVE | $550.89 | IRVING | TX | 75063 | UNITED STATES OF AMERICA |
| 400183 | QUALTRUST CREDIT UNION | 6915 HIGHLAND POINTE DRIVE, SUITE 350 | $758.79 | ROSEVILLE | CA | 95678 | UNITED STATES OF AMERICA |
| 408653 | QUAIL RIDGE BANK | 9 LESKOVA STR. | $53.55 | KIEV | | 1011 | UKRAINE |
| 443122 | RABOBANK NA | 1 HVEZDOVA 1716/2B | $1,467.21 | PRAGUE 4 | | 14078 | CZECH REPUBLIC |
| 400834 | RAIFFEISEN BANK A.S. | 9 LESKOVA STREET | $2,037.97 | KIEV | | 3190 | UKRAINE |
| 414950 | RAIFFEISEN BANK AVAL PJSC | RAKUTEN CRIMSON HOUSE 2F | $4,070.10 | SETAGAYA TOKYO | | 158-0094 | JAPAN |
| 400564 | RAIFFEISENBANK A.S. | 710 CARILLON PARKWAY | $660.89 | SAINT PETERSBURG | FL | 33716 | UNITED STATES OF AMERICA |
| 430665 | RANCHO FEDERAL CREDIT UNION | KAYA FLAMBOYAN 1 | $258.79 | WILLEMSTAD, CURACAO | | | CURACAO |
| 403651 | RAKUTEN CARD CO., LTD. | 1-14-1 TAMAGAWA, SETAGAYA | $6,431.01 | LONGVIEW | WA | 98632 | UNITED STATES OF AMERICA |
| 442247 | RAYMOND JAMES BANK, NATIONAL ASSOCIATION | 4405 SUMMERHILL ROAD | $1,605.00 | TEXARKANA | TX | 75503 | UNITED STATES OF AMERICA |
| 450312 | RBC ROYAL BANK N.V. | 610 AUGUSTA STREET | $22,817.86 | REDWOOD CITY | | 76216-7125 | UNITED STATES OF AMERICA |
| 426152 | RED RIVER EMPLOYEES FEDERAL CREDIT UNION | 327 NORTH SEVENTEENTH AVENUE | $2,336.03 | WAUSAU | WI | 54401 | UNITED STATES OF AMERICA |
| 427121 | REDSTONE FEDERAL CREDIT UNION | 220 WYNN DRIVE | $237.15 | HUNTSVILLE | AL | 35893 | UNITED STATES OF AMERICA |
| 442105 | REGIONS BANK | 3033 CLEVELAND AVENUE | $1,029.85 | SANTA ROSA | CA | 95403 | UNITED STATES OF AMERICA |
| 427178 | REGIONS BANK | 1900 FIFTH AVENUE NORTH | $86,300.44 | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 406978 | RELIANT COMMUNITY FEDERAL CREDIT UNION | 1700 JANE STREET | $148.98 | SODUS | NY | 14551 | UNITED STATES OF AMERICA |
| 403601 | RELIANT BANK | 200 TROY STREET | $140.79 | TUPELO | MS | 38801 | UNITED STATES OF AMERICA |
| 407590 | REPUBLIC BANK LIMITED | 9-17 PARK STREET | $630.01 | PORT OF SPAIN | | | TRINIDAD AND TOBAGO |
| 410793 | RESOURCE BANK, NATIONAL ASSOCIATION | 555 BETHANY ROAD | $583.27 | DEKALB | IL | 60115 | UNITED STATES OF AMERICA |
| 446834 | RIA FEDERAL CREDIT UNION | 1900 MARKET STREET | $311.66 | BELTON | MO | 64012 | UNITED STATES OF AMERICA |
| 415952 | RIO GRANDE CREDIT UNION | 1228 FIFTH STREET NORTHWEST | $590.00 | SAN ANTONIO | TX | 78215 | UNITED STATES OF AMERICA |
| 465478 | RIVER CITY FEDERAL CREDIT UNION | 825 BECKER DRIVE | $91.90 | SAN ANTONIO | TX | 27870 | UNITED STATES OF AMERICA |
| 424117 | RIVER VALLEY BANK | 803 NINTH STREET | $2,386.03 | WAUSAU | WI | 54403 | UNITED STATES OF AMERICA |
| 455616 | RIVER VALLEY CREDIT UNION | 700 WEST 59TH AVENUE | $69.01 | DENVER | CO | 80216 | UNITED STATES OF AMERICA |
| 460606 | ROGUE CREDIT UNION | 170 CENTER DRIVE | $149.98 | MEDFORD | OR | 97501 | UNITED STATES OF AMERICA |
| 465011 | ROYAL BANK OF CANADA | 200 BAY STREET, ROYAL BANK PLAZA, 8TH FLOOR, SOUTH TOWER | $507,090.02 | TORONTO | ON | M5J 2J5 | CANADA |

| ID | Institution | Amount | Address | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 461604 | ROYAL CREDIT UNION | $11,486.40 | 200 RIVERFRONT TERRACE | | EAU CLAIRE | WI | 54701 | UNITED STATES OF AMERICA |
| 405005 | | $925.00 | 1500 IRVING STREET | | RAHWAY | NJ | 07065 | UNITED STATES OF AMERICA |
| 479208 | RTN FEDERAL CREDIT UNION | $460.03 | 600 MAIN STREET | | WALTHAM | MA | 02452-0537 | UNITED STATES OF AMERICA |
| 420408 | RUBY VALLEY BANK | $353.98 | 107 SOUTH MAIN STREET | | TWIN BRIDGES | MT | 59754 | UNITED STATES OF AMERICA |
| 449949 | S&T BANK | $487.09 | 800 PHILADELPHIA STREET | | INDIANA | PA | 15701 | UNITED STATES OF AMERICA |
| 427189 | S.C. STATE CREDIT UNION | $2,135.15 | 800 HUGER STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 443359 | S.F. POLICE CREDIT UNION | $9.95 | 2550 IRVING STREET | | SAN FRANCISCO | CA | 94122 | UNITED STATES OF AMERICA |
| 449797 | SABADELL UNITED BANK, NATIONAL ASSOCIATION | $1,266.54 | 1111 BRICKELL AVENUE | | MIAMI | FL | 33131 | UNITED STATES OF AMERICA |
| 409153 | SABINE STATE BANK AND TRUST COMPANY | $477.41 | 297 ELIZABETH STREET | | MANY | LA | 71449 | UNITED STATES OF AMERICA |
| 419455 | SAFE CREDIT UNION | $1,720.14 | 2295 IRON POINT ROAD, SUITE 100 | | FOLSOM | CA | 95630 | UNITED STATES OF AMERICA |
| 438419 | SAFE FEDERAL CREDIT UNION | $965.40 | 160 WEST WESMARK BOULEVARD | | SUMTER | SC | 29150-1862 | UNITED STATES OF AMERICA |
| 477976 | SAINSBURYS BANK PLC | $6,360.45 | 33 OLD BROAD STREET | | LONDON | | EC2P 2HL | UNITED KINGDOM |
| 414518 | SALEM FIVE CENTS SAVINGS BANK | $444.17 | 71 WASHINGTON STREET | | SALEM | MA | 1970 | UNITED STATES OF AMERICA |
| 433087 | SAMBA FINANCIAL GROUP | $1,297.27 | SHAREE AL-MATTAR | KING ABDULAZIZ STREET | RIYADH | | 11421 | SAUDI ARABIA |
| 400911 | SAMBO CARD CO., LTD | $1,972.20 | 107TH FLOOR, WEST WING, SAMSUNG CARD BLDG | 1-7 YEONJI-DONG, JONGRO-GU | SEOUL | | 110-754 | SOUTH KOREA |
| 420568 | SAN DIEGO COUNTY CREDIT UNION | $2,903.78 | 6545 SEQUENCE DRIVE | | SAN DIEGO | CA | 92121 | UNITED STATES OF AMERICA |
| 497480 | SAN DIEGO METROPOLITAN CREDIT UNION | $53.84 | 9212 BALBOA AVENUE | | SAN DIEGO | CA | 92123 | UNITED STATES OF AMERICA |
| 476160 | SAN FRANCISCO FEDERAL CREDIT UNION | $231.94 | 770 GOLDEN GATE AVENUE | | SAN FRANCISCO | CA | 94102 | UNITED STATES OF AMERICA |
| 469204 | SAN FRANCISCO FIRE CREDIT UNION | $1,872.31 | 3201 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118-1903 | UNITED STATES OF AMERICA |
| 421010 | SAN MATEO CREDIT UNION | $1,039.48 | 350 CONVENTION WAY | | REDWOOD CITY | CA | 94063 | UNITED STATES OF AMERICA |
| 485113 | SANDIA LABORATORY FEDERAL CREDIT UNION | $3,315.14 | 3707 JUAN TABO BOULEVARD NORTHEAST | | ALBUQUERQUE | NM | 87111 | UNITED STATES OF AMERICA |
| 446077 | SANTA CLARA COUNTY FEDERAL CREDIT UNION | $4,105.78 | 140 EAST SAN FERNANDO STREET, SUITE 240 | | SAN JOSE | CA | 95112-4319 | UNITED STATES OF AMERICA |
| 455237 | SANTANDER CONSUMER BANK AG | $11,148.78 | SANTANDER-PLATZ 1 | | MOENCHENGLADBACH | | 41061 | GERMANY |
| 415929 | SANTANDER UK PLC | $16,523.93 | ABBEY NATIONAL HOUSE, 2 TRITON SQUARE | REGENT'S PLACE | LONDON | EN | NW1 3AN | UNITED KINGDOM |
| 419324 | SBERBANK OF RUSSIA | $9,173.43 | 19 VAVILOVA STREET | | MOSCOW | | 117997 | RUSSIAN FEDERATION |
| 431757 | SBI CARDS AND PAYMENT SERVICES PTE LTD | $43.39 | STATE BANK OF INDIA, LOCAL HEAD OFFICE | | NEW DELHI | UP | 110001 | INDIA |
| 446181 | SCE FEDERAL CREDIT UNION | $259.96 | 12701 SCHABARUM AVENUE | | IRWINDALE | | 91706 | UNITED STATES OF AMERICA |
| 408100 | SCF FEDERAL CREDIT UNION | $3,159.02 | 222 SOUTH SUGAR ROAD | | SUGAR LAND | TX | 77478 | UNITED STATES OF AMERICA |
| 441312 | SCHOOL SYSTEMS FEDERAL CREDIT UNION | $385.40 | 150 DEFREEST DRIVE | | TROY | NY | 12180-8361 | UNITED STATES OF AMERICA |
| 427162 | SCHOOLS FINANCIAL CREDIT UNION | $2,315.94 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 413020 | SCHOOLS FINANCIAL CREDIT UNION | $1,217.85 | 1485 RESPONSE ROAD, SUITE 126 | | SACRAMENTO | CA | 95815 | UNITED STATES OF AMERICA |
| 400977 | SCHOOLSFIRST FEDERAL CREDIT UNION | $28,408.60 | 2115 NORTH BROADWAY | | SANTA ANA | CA | 92706 | UNITED STATES OF AMERICA |
| 441775 | SCOTIABANK | $413.54 | CALLE 50, EDIFICIO PANABANK | | PANAMA | | | PANAMA |
| 449703 | SCOTIABANK PERU S.A.A. | $1,878.59 | JR. CUZCO NO. 245 | | LIMA | | 1 | PERU |
| 455134 | SCOTIABANK URUGUAY, S.A. | $3,144.90 | CERRITO 400 | | MONTEVIDEO | | | URUGUAY |
| 420615 | SCOTT CREDIT UNION | $99,877.77 | 101 MANOR DRIVE | | COLLINSVILLE | IL | 62234 | UNITED STATES OF AMERICA |
| 413464 | SEA COMM FEDERAL CREDIT UNION | $823.72 | 30 STEARNS STREET | | MASSENA | NY | 13662 | UNITED STATES OF AMERICA |
| 466166 | SEACOAST NATIONAL BANK | $3,155.99 | 815 COLORADO AVENUE | | STUART | FL | 34995 | UNITED STATES OF AMERICA |
| 422245 | SEATTLE METROPOLITAN CREDIT UNION | $2,316.56 | 1501 1ST AVENUE SOUTH | SUITE 500 | SEATTLE | WA | 98134 | UNITED STATES OF AMERICA |
| 400864 | SECURITY BANK OF KANSAS CITY | $332.02 | ONE SECURITY PLAZA | | KANSAS CITY | KS | 66117 | UNITED STATES OF AMERICA |
| 467258 | SECURITY BANK USA | $588.67 | 1025 PAUL BUNYAN DRIVE NORTHWEST | | BEMIDJI | MN | 56601 | UNITED STATES OF AMERICA |
| 400972 | SECURITY FEDERAL BANK | $484.69 | 1705 MARKLEY ROAD SOUTH | | AMES | IA | 50010 | UNITED STATES OF AMERICA |
| 404997 | SECURITY FIRST BANK | $2,702.58 | 5600 ROCK LANE | | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412139 | SECURITY SERVICE FEDERAL CREDIT UNION | $1,012.66 | 16211 LA CANTERA PARKWAY | | SAN ANTONIO | TX | 78256 | UNITED STATES OF AMERICA |
| 447305 | SELCO COMMUNITY CREDIT UNION | $523.29 | 1050 HIGH STREET | | EUGENE | OR | 97401 | UNITED STATES OF AMERICA |
| 434223 | SELECTS INNOVATIONS, INC | $103.88 | 2417 FREEPORT ROAD | | STERLING | IL | 61081 | UNITED STATES OF AMERICA |
| 412231 | SERVICE CREDIT UNION | $7,163.78 | 3003 LAFAYETTE ROAD | | PORTSMOUTH | NH | 3801 | UNITED STATES OF AMERICA |
| 420245 | SERVICES CREDIT UNION | $4,216.64 | 1807 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563 | UNITED STATES OF AMERICA |
| 406167 | SERVIRED, SOCIEDAD ESPAÑOLA DE MEDIOS DE PAGO, S.A. | $28,692.77 | CALLE GUSTAVO MICHELENA, EDIFICIO BALBUENA 15 | | | | | SPAIN |
| 400942 | SERVU FEDERAL CREDIT UNION | $164.98 | | | | | | UNITED STATES OF AMERICA |
| 473147 | SERVISFIRST BANK | $3,738.18 | 850 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35203 | UNITED STATES OF AMERICA |
| 473822 | SESLOC FEDERAL CREDIT UNION | $28,057.74 | 3855 BROAD STREET | | SAN LUIS OBISPO | CA | 93401 | UNITED STATES OF AMERICA |
| 421588 | SG-SSB | $1,184.86 | KOKOMLEMLE | KENNEDY STREET | ACCRA | | | GHANA |
| 400089 | SHANGHAI COMMERCIAL BANK LIMITED | $34.95 | | | KOWLOON | | | HONG KONG, CHINA |
| 444237 | SHAREFAX CREDIT UNION, INC. | | 1147 OLD STREET RT. 74 | | BATAVIA | OH | 45103 | UNITED STATES OF AMERICA |
| 400202 | SHAREFAX CREDIT UNION INC | | | | FORT MILL | SC | 29707 | UNITED STATES OF AMERICA |
| 418415 | SHELL NEW ORLEANS FEDERAL CREDIT UNION | | 207H FLOOR, SIDE B, POST TOWER 21 | CHUNGMURO 1-GA, JUNG-GU | SEOUL | | 100-709 | SOUTH KOREA |
| 440114 | SHINHAN CARD CO., LTD | | 109 NORTH COMMERCE STREET | | CENTREVILLE | MD | 21617 | UNITED STATES OF AMERICA |
| 472270 | SHORE UNITED BANK | | 42 UNION STREET | | SIDNEY | NY | 13838 | UNITED STATES OF AMERICA |
| 415197 | SIDNEY FEDERAL CREDIT UNION | | 1331 HARVEY WAY | | YUBA CITY | CA | 95993 | UNITED STATES OF AMERICA |
| 403951 | SIERRA CENTRAL CREDIT UNION | | 1331 BROADWAY PLAZA | | RENO | NV | 89511 | UNITED STATES OF AMERICA |
| 417040 | SIERRA PACIFIC FEDERAL CREDIT UNION | | 208 SOUTH BROADWAY | | KENSINGTON | MD | 20895 | UNITED STATES OF AMERICA |
| 400584 | SIGNAL FINANCIAL FEDERAL CREDIT UNION | | 3535 UNIVERSITY BOULEVARD WEST | | STRATFORD | CT | 06497 | UNITED STATES OF AMERICA |
| 415324 | SIKORSKY FINANCIAL CREDIT UNION, INC. | | 1000 ORONOQUE LANE | | LAS VEGAS | NV | 89121 | UNITED STATES OF AMERICA |
| 403324 | SILVER STATE SCHOOLS CREDIT UNION | | 4221 SOUTH MCLEOD DRIVE | | PINE BLUFF | AR | 71601 | UNITED STATES OF AMERICA |
| 461001 | SIMMONS BANK | | 501 MAIN STREET | | | | | UNITED STATES OF AMERICA |
| 429725 | SKY FEDERAL CREDIT UNION | | 385 NORTH CRAFT STREET | | | | | UNITED STATES OF AMERICA |
| 453288 | SKYLINE FINANCIAL FEDERAL CREDIT UNION | | 2457 EAST MAIN STREET | | WATERBURY | CT | 06705 | UNITED STATES OF AMERICA |
| 412268 | SKYONE FEDERAL CREDIT UNION | | 14600 AVIATION BOULEVARD | | HAWTHORNE | CA | 90250-6856 | UNITED STATES OF AMERICA |
| 419673 | SOCIETE GENERALE DE BANQUE AU LIBAN S.A.L. (SGBL) | | SALOME SQUARE, 89 EL PL., SEHNAOUI BLDG | | BEIRUT | | Nov-55 | LEBANON |
| 400640 | SOCIETE GENERALE | | 29 BOULEVARD HAUSSMANN | | | | | FRANCE |
| 447793 | SOLANO FIRST FEDERAL CREDIT UNION | | 1000 UNION AVENUE | | FAIRFIELD | CA | 94533-0882 | UNITED STATES OF AMERICA |
| 403610 | SOLARITY CREDIT UNION | | 110 NORTH FIFTH AVENUE | | YAKIMA | WA | 98902 | UNITED STATES OF AMERICA |
| 413910 | SOLVAY BANK | | 1707 DEWEY STREET | | ELMIRA | NY | 14902 | UNITED STATES OF AMERICA |
| 403593 | SOUND CREDIT UNION | | 1331 BROADWAY PLAZA | | TACOMA | WA | 98402-3497 | UNITED STATES OF AMERICA |
| 400953 | SOUND CREDIT UNION | | 208 SOUTH BROADWAY | | GLASGOW | KY | 42141 | UNITED STATES OF AMERICA |
| 403801 | SOUTH CENTRAL BANK, INC. | | 772.69 | | | | | UNITED STATES OF AMERICA |
| 470569 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | | 7800 SOUTHWEST 117TH AVENUE | | MIAMI | FL | 33183 | UNITED STATES OF AMERICA |
| 472298 | SOUTH FLORIDA FEDERAL CREDIT UNION | | 1902 NORTHWEST 14TH AVENUE | | MIAMI | FL | 33125 | UNITED STATES OF AMERICA |
| 412849 | SOUTH FLORIDA EDUCATIONAL FEDERAL CREDIT UNION | | 1616 HARTFORD ROAD | | | | | UNITED STATES OF AMERICA |
| 433152 | SOUTH SIDE TRUST & SAVINGS BANK OF PEORIA | | 2119 SOUTHWEST ADAMS STREET | | PEORIA | IL | 61602 | UNITED STATES OF AMERICA |
| 412265 | SOUTH STATE BANK | | 520 GERVAIS STREET | | COLUMBIA | SC | 29201 | UNITED STATES OF AMERICA |
| 470100 | SOUTH STATE BANK | | 220 SOUTH ROYAL OAKS | | FRANKLIN | TN | 37064 | UNITED STATES OF AMERICA |

| Code | Institution | Amount | Address | Address 2 | City | Postal | State | Country |
|---|---|---|---|---|---|---|---|---|
| 453263 | SOUTHSIDE BANK | $214.38 | 1201 SOUTH BECKHAM STREET | | TYLER | 75701 | TX | UNITED STATES OF AMERICA |
| 40808 | SOUTHSTAR BANK, S.S.B. | $144.56 | 100 HEB DRIVE | | MOULTON | 77975 | TX | UNITED STATES OF AMERICA |
| 404669 | SOUTHWEST AIRLINES FEDERAL CREDIT UNION | $1,915.43 | 2430 SHORECREST DRIVE | | DALLAS | 75235 | TX | UNITED STATES OF AMERICA |
| 416480 | SOUTHWEST OKLAHOMA FEDERAL CREDIT UNION | $41.58 | 1606 LIBERTY | | LAWTON | 73507 | OK | UNITED STATES OF AMERICA |
| 47504A | SPACE AGE FEDERAL CREDIT UNION | $19.90 | 3030 S. PARKER ROAD | SUITE 800 | AURORA | 80014-2938 | CO | UNITED STATES OF AMERICA |
| 468419 | SPACE CITY CREDIT UNION | $165.90 | 3101 HOLMES BOULEVARD | | HOUSTON | 77003 | TX | UNITED STATES OF AMERICA |
| 449435 | SPACE COAST CREDIT UNION | $973.10 | 8045 NORTH WICKHAM ROAD | | MELBOURNE | 32940 | FL | UNITED STATES OF AMERICA |
| 431870 | S-PANKKI OY (S-BANK LIMITED) | $1,309.99 | FLEMINGINKATU 34 | | HELSINKI | 510 | | FINLAND |
| 426416 | SPC CREDIT UNION | $1,069.86 | 264 NORTH FIFTH STREET | | HARTSVILLE | 29550 | SC | UNITED STATES OF AMERICA |
| 428750 | SPOKANE TEACHERS CREDIT UNION | $3,024.73 | 1620 NORTH SIGNAL DRIVE | | LIBERTY LAKE | 99019-9517 | WA | UNITED STATES OF AMERICA |
| 446459 | SPRINGFIELD STATE BANK | $1,978.35 | 125 EAST MAIN STREET | | SPRINGFIELD | 40069 | KY | UNITED STATES OF AMERICA |
| 446232 | SRP FEDERAL CREDIT UNION | $782.90 | 1070 EDGEFIELD ROAD | | NORTH AUGUSTA | 29860 | SC | UNITED STATES OF AMERICA |
| 423953 | ST. GEORGE BANK LIMITED | $22,001.77 | 4-16 MONTGOMERY STREET | | KOGARAH | 2217 | | AUSTRALIA |
| 473315 | ST. LAWRENCE FEDERAL CREDIT UNION | $195.88 | 800 COMMERCE PARK DRIVE | | OGDENSBURG | 13669 | NY | UNITED STATES OF AMERICA |
| 402020A | ST. LOUIS FIREFIGHTERS & COMMUNITY CREDIT UNION | $1,417.49 | 5530 TYLER AVE | | SAINT LOUIS | 63139 | MO | UNITED STATES OF AMERICA |
| 470102 | ST. MARYS BANK CREDIT UNION | $1,582.37 | 200 MCGREGOR STREET | | MANCHESTER | 3102 | NH | UNITED STATES OF AMERICA |
| 401656 | STALEY CREDIT UNION | $259.24 | 3330 NORTH WOODFORD STREET | | DECATUR | 62526 | IL | UNITED STATES OF AMERICA |
| 461357 | STAMFORD FEDERAL CREDIT UNION | $19.95 | 888 WASHINGTON BOULEVARD | | STAMFORD | 6901 | CT | UNITED STATES OF AMERICA |
| 462152 | STAMFORD FEDERAL CREDIT UNION, INC. | $181.48 | 1695 EAST MAIN STREET, SUITE T-02 | | STAMFORD | 6902 | CT | UNITED STATES OF AMERICA |
| 412803 | STANDARD CHARTERED BANK | $932.96 | 1 BASINGHALL AVENUE | | LONDON | EC2V 5DD | EN | UNITED KINGDOM |
| 400896 | STANDARD CHARTERED BANK (HONG KONG) LTD. | $2,402.00 | STANDARD CHARTERED TOWER | 388 KWUN TONG ROAD | KWUN TONG | | | HONG KONG, CHINA |
| 430002 | STANDARD CHARTERED BANK (SINGAPORE) LIMITED | $6,477.23 | 8 MARINA BOULEVARD | MARINA BAY FINANCIAL CENTRE | SINGAPORE | 18981 | | SINGAPORE |
| | STANDARD CHARTERED BANK MALAYSIA BERHAD | $1.02 | NO.6, JALAN AMPANG | | KUALA LUMPUR | 50450 | | MALAYSIA |
| 422822 | STANDARD CHARTERED BANK TANZANIA LIMITED | $16,348.62 | INTERNATIONAL HOUSE, PO BOX 9011 | SHAABAN ROBERT STREET | DAR ES SALAAM | | | UNITED REP OF TANZANIA |
| 464630 | STANDARD REGISTER FEDERAL CREDIT UNION | $169.84 | 600 ALBANY STREET | | DAYTON | 45409 | OH | UNITED STATES OF AMERICA |
| 443059 | STANDING STONE BANK | $1,153.91 | 137 WEST WHEELING STREET | | LANCASTER | 43130 | OH | UNITED STATES OF AMERICA |
| 464636 | STAR ONE CREDIT UNION | $94,699 | 1306 BORDEAUX DRIVE | | SUNNYVALE | 94089 | CA | UNITED STATES OF AMERICA |
| 460725 | STATE BANK OF CROSS PLAINS | $331.99 | 1204 MAIN STREET | | CROSS PLAINS | 53528-9989 | WI | UNITED STATES OF AMERICA |
| 422415 | STATE BANK OF LINCOLN | $514.17 | 508 BROADWAY | | LINCOLN | 62656 | IL | UNITED STATES OF AMERICA |
| 408201 | STATE BANK OF SOUTHERN UTAH | $25,112.94 | 377 NORTH MAIN STREET | | CEDAR CITY | 84720 | UT | UNITED STATES OF AMERICA |
| 433614 | STATE EMPLOYEES CREDIT UNION | $3,843.41 | 1830 MAIN STREET | | ALLENDALE | 29810 | SC | UNITED STATES OF AMERICA |
| 402247 | STATE EMPLOYEES CREDIT UNION | $474.93 | 1000 WADE AVENUE | | RALEIGH | 27605 | NC | UNITED STATES OF AMERICA |
| 402020 | STATE EMPLOYEES CREDIT UNION OF MARYLAND, INC. | $205.74 | 971 CORPORATE BLVD | | LINTHICUM | 21090-2533 | MD | UNITED STATES OF AMERICA |
| 467854 | STATE FARM BANK, F.S.B. | $960.00 | ONE STATE FARM PLAZA | | BLOOMINGTON | 61701-0617 | IL | UNITED STATES OF AMERICA |
| 472551 | STATEWIDE FEDERAL CREDIT UNION | $105.79 | 295 EAST LAYFAIR DRIVE | | FLOWOOD | 39232 | MS | UNITED STATES OF AMERICA |
| 467060 | STERLING FEDERAL BANK, F.S.B. | $467.30 | 110 EAST 4TH STREET | | STERLING | 61081 | IL | UNITED STATES OF AMERICA |
| 400652 | STERLING UNITED FEDERAL CREDIT UNION | $5,124.51 | 623 VESTAVIA PARKWAY | | EVANSVILLE | 47710 | IN | UNITED STATES OF AMERICA |
| 445603 | STRIP STEEL COMMUNITY FEDERAL CREDIT UNION | $3,865.26 | 318 MAIN STREET | | WEIRTON | 26062 | WV | UNITED STATES OF AMERICA |
| 460464 | SUFFOLK FEDERAL CREDIT UNION | $149.97 | 3681 HORSEBLOCK ROAD | | MEDFORD | 11763 | NY | UNITED STATES OF AMERICA |
| 460714 | SUGAR RIVER BANK | $2,365.55 | 10 NORTH MAIN STREET | | YONKERS | 10701 | NY | UNITED STATES OF AMERICA |
| 441953 | SUMITOMO MITSUI TRUST CLUB CO., LTD. | $970.79 | TRITON SQUARE X, 1-8-10 HARUMI | | TOKYO | 104-0035 | | JAPAN |
| 455941 | SUMMIT COMMUNITY BANK, INC | $479.42 | 310 NORTH MAIN STREET | | MOOREFIELD | 26836 | WV | UNITED STATES OF AMERICA |
| 454286 | SUMMIT CREDIT UNION | $17,425.34 | 4800 AMERICAN PARKWAY | | MADISON | 53718 | WI | UNITED STATES OF AMERICA |
| 442296 | SUN FEDERAL CREDIT UNION | $15,393.65 | 4230 HOLLYWOOD BOULEVARD | | HOLLYWOOD | 90048 | FL | UNITED STATES OF AMERICA |
| 460766 | SUN NATIONAL BANK | $903.69 | 1627 HOLLAND ROAD | | MAUMEE | 43537 | NJ | UNITED STATES OF AMERICA |
| 456439 | SUNCORP-METWAY LIMITED | $1,269.26 | 226 WEST LANDIS AVENUE | | VINELAND | 8360 | NJ | UNITED STATES OF AMERICA |
| 472520 | SUNCORP-METWAY LIMITED | $72,713.75 | 6801 EAST HILLSBOROUGH AVENUE | | TAMPA | 33610 | FL | UNITED STATES OF AMERICA |
| 466430 | SUNCORP-METWAY LIMITED | $59.99 | SUNCORP-METWAY PLAZA CNR TURBOT & ALBERT | | BRISBANE | 4000 | QL | AUSTRALIA |
| 464722 | SUNFLOWER BANK, NATIONAL ASSOCIATION | $2,548.88 | 3025 CORTLAND CIRCLE | | SALINA | 67401 | KS | UNITED STATES OF AMERICA |
| 402027 | SUNSTATE FEDERAL CREDIT UNION | $251.92 | 4051 NW 43RD PLACE | | GAINESVILLE | 32608 | FL | UNITED STATES OF AMERICA |
| 465051 | SUNTRUST BANK | $149.98 | 303 PEACHTREE STREET, NORTHEAST | | ATLANTA | 30308 | GA | UNITED STATES OF AMERICA |
| 466348 | SUNWEST BANK | $757.48 | 2050 MAIN STREET | | IRVINE | 92614 | CA | UNITED STATES OF AMERICA |
| 404759 | SUPERIOR CHOICE CREDIT UNION | $124.98 | 11819 NORTH 28TH DRIVE | | PHOENIX | 85022 | AZ | UNITED STATES OF AMERICA |
| 459759 | SUPERIOR CREDIT UNION INC | $409.36 | 1225 EAST WINDY DRIVE | | LIMA | 45804 | OH | UNITED STATES OF AMERICA |
| 460641 | SUPERIOR NATIONAL BANK & TRUST COMPANY | $3,860.40 | 235 QUINCY STREET | | HANCOCK | 49930 | MI | UNITED STATES OF AMERICA |
| 460073 | SURUGA BANK, LTD. | $11,670.10 | 23 TORICHO-CHO | | NUMAZU | | | JAPAN |
| 449852 | SVENSKA ENSKILDA BANKEN AB (PUBL) | $33,860.49 | KUNGSTRADGARDSGATAN 2 | | STOCKHOLM | 106 | | SWEDEN |
| 449360 | SVENSKA HANDELSBANKEN AB (PUBL) | $530,524.04 | LIIVALAIA 12 | | TALLINN | EE 0100 | | ESTONIA |
| 424958 | SWEDBANK AS | $37,603.68 | NEUGASSE 18 | | HORGEN | 8810 | | SWITZERLAND |
| 471745 | SWISSQUOTE BANK SA | $80.95 | 170 WEST ELECTION ROAD | SUITE 125 | DRAPER | 84020 | UT | UNITED STATES OF AMERICA |
| 414721 | SYNCHRONY BANK | $23,482.82 | 1148 BROADWAY | | COLUMBUS | 31902 | GA | UNITED STATES OF AMERICA |
| 449322 | SYNOVUS BANK | $49.27 | NO.169, JEN-AI ROAD, SEC.4 | | TAIPEI | 114 | | TAIWAN |
| 461845 | TAIPEI FUBON COMMERCIAL BANK CO., LTD. | $673.34 | NO.207, SEC.2 | JUOLTASENG RD., NEI-HU | TAIPEI | 100 | | TAIWAN |
| 460741 | TAISHIN INTERNATIONAL BANK | $1,513.49 | 46, KUAN CHIEN ROAD | | TAIPEI, R.O.C. | | | TAIWAN |
| 435659 | TAIWAN COOPERATIVE BANK | $3,615.40 | KASERNENSTRASSE 10 | | DUSSELDORF | 40213 | | GERMANY |
| 470251 | TARGOBANK AG & CO. KGAA | $19,695.10 | MONAS RIO S.A. DE C.V. SUR ENTIDO REGULADA | BENITO JUAREZ | MEXICO | 3240 | | MEXICO |
| 419090 | TAUNTON FEDERAL CREDIT UNION | $80.95 | 14 CHURCH STREET | | TAUNTON | 2780 | MA | UNITED STATES OF AMERICA |
| 429136 | TCF NATIONAL BANK | $280,860.28 | 200 LAKE STREET EAST | | WAYZATA | 55391 | MN | UNITED STATES OF AMERICA |
| | TCM BANK, NATIONAL ASSOCIATION | $199.99 | 2701 NORTH ROCKY POINT DRIVE, SUITE 700 | | TAMPA | 33607 | FL | UNITED STATES OF AMERICA |
| | TCT FEDERAL CREDIT UNION | $261.47 | 416 ROWLAND STREET | | BALLSTON SPA | 12020 | NY | UNITED STATES OF AMERICA |
| | TD BANK USA NORDSTROM | $120.29 | 2035 LIMESTONE ROAD | | WILMINGTON | 19801 | DE | UNITED STATES OF AMERICA |
| | TEACHERS FEDERAL CREDIT UNION | $307.48 | 102 MOTOR PARKWAY | | FARMINGVILLE | 11738 | NY | UNITED STATES OF AMERICA |
| | TEAM ONE CREDIT UNION | $345.46 | 520 N WASHINGTON STREET | | SAGINAW | 48606 | MI | UNITED STATES OF AMERICA |
| | TECH CREDIT UNION | $305.88 | 10951 BROADWAY | | CROWN POINT | 46307 | IN | UNITED STATES OF AMERICA |
| | TECHNOLOGY CREDIT UNION | $111.47 | 2010 NORTH FIRST STREET | | SAN JOSE | 95125 | CA | UNITED STATES OF AMERICA |
| | TELCO COMMUNITY CREDIT UNION | $346.14 | 7 ORCHARD STREET | | ASHEVILLE | 28801 | NC | UNITED STATES OF AMERICA |
| | TENNESSEE STATE BANK | | 1219 PARKWAY | | PIGEON FORGE | 37863 | TN | UNITED STATES OF AMERICA |
| | TENNESSEE VALLEY FEDERAL CREDIT UNION | | 715 MARKET STREET | | CHATTANOOGA | 37402 | TN | UNITED STATES OF AMERICA |

000018

| ID | Amount | Bank Name | Address | City | State | ZIP | Country |
|---|---|---|---|---|---|---|---|
| 430587 | $1,722.51 | TESCO PERSONAL FINANCE PLC | INTERPOINT BUILDING, 22 HAYMARKET YARDS | EDINBURGH | SC | EH12 8BH | UNITED KINGDOM |
| 413155 | $265.48 | TEXAN CREDIT CORPORATION | 2201 MCKINNEY AVE | TEXARKANA | TX | 75505 | UNITED STATES OF AMERICA |
| 464865 | $4,033.07 | TEXAS CAPITAL BANK, NATIONAL ASSOCIATION | 2100 MCKINNEY AVENUE, SUITE 900 | DALLAS | TX | 75201 | UNITED STATES OF AMERICA |
| 428031 | $2,393.80 | TEXAS CITIZENS BANK, NATIONAL ASSOCIATION | 4949 FAIRMONT PARKWAY | PASADENA | TX | 77505 | UNITED STATES OF AMERICA |
| 411606 | $282.32 | TEXAS COMMUNITY BANK, NATIONAL ASSOCIATION | 19401 SOMERSET ROAD | SOMERSET | TX | 78069 | UNITED STATES OF AMERICA |
| 447609 | $1,725.54 | TEXAS DOW EMPLOYEES CREDIT UNION | 1001 FM 2004 ROAD | LAKE JACKSON | TX | 77566 | UNITED STATES OF AMERICA |
| 448816 | $103.82 | TEXAS FIRST BANK | 3232 PALMER HIGHWAY | TEXAS CITY | TX | 77590 | UNITED STATES OF AMERICA |
| 473806 | $522.72 | TEXAS STATE BANK | 2201 SHERWOOD WAY | SAN ANGELO | TX | 76901 | UNITED STATES OF AMERICA |
| 408661 | $159.97 | TEXELL CREDIT UNION | 17 SOUTH FIRST TEMPLE | TEMPLE | TX | 76501 | UNITED STATES OF AMERICA |
| 414034 | $91.60 | THE ADIRONDACK TRUST COMPANY | 473 BROADWAY | SARATOGA SPRINGS | NY | 12866-0326 | UNITED STATES OF AMERICA |
| 404028 | $193.02 | THE ALDEN STATE BANK | MAIN STREET | ALDEN | KS | 67512 | UNITED STATES OF AMERICA |
| 400259 | $1,750.04 | THE AMERICAN NATIONAL BANK OF TEXAS | 102 WEST MOORE | TERRELL | TX | 75160 | UNITED STATES OF AMERICA |
| 410746 | $35,072.32 | THE BANCORP BANK | 405 SILVERSIDE ROAD | WILMINGTON | DE | 19809 | UNITED STATES OF AMERICA |
| 429492 | $161.98 | THE BANK OF CASTILE | 50 MAIN STREET | CASTILE | NY | 14427 | UNITED STATES OF AMERICA |
| 438497 | $1,316.04 | THE BANK OF EAST ASIA, LIMITED | BANK OF EAST ASIA BUILDING, 10 DES VOEUX ROAD | HONG KONG | | | HONG KONG, CHINA |
| 414999 | $10.00 | THE BANK OF GREENE COUNTY | 425 MAIN STREET | CATSKILL | NY | 12414 | UNITED STATES OF AMERICA |
| 476541 | $544.07 | THE BANK OF HERRIN | 101 SOUTH PARK AVENUE | HERRIN | IL | 62948 | UNITED STATES OF AMERICA |
| 469057 | $192.26 | THE BANK OF MONROE | 39 MAIN STREET | UNION | WV | 24983 | UNITED STATES OF AMERICA |
| 444921 | $167,910.95 | THE BANK OF NOVA SCOTIA | 44 KING STREET WEST, SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 464774 | $42.60 | THE BANK OF TESCOTT | 104 SOUTH MAIN STREET | TESCOTT | KS | 67484 | UNITED STATES OF AMERICA |
| 464720 | $169.53 | THE BENNINGTON STATE BANK | 2130 SOUTH OHIO STREET | SALINA | KS | 67401 | UNITED STATES OF AMERICA |
| 460841 | $824.99 | THE CAMDEN NATIONAL BANK | 2 ELM STREET | CAMDEN | ME | 4843 | UNITED STATES OF AMERICA |
| 403239 | $149.98 | THE CAPE COD FIVE CENTS SAVINGS BANK | 532 MAIN STREET | HARWICH PORT | MA | 2646 | UNITED STATES OF AMERICA |
| 480312 | $99.97 | THE CECILIAN BANK | 104 EAST MAIN | CECILIA | KY | 42724 | UNITED STATES OF AMERICA |
| 444192 | $2,097.00 | THE CENTRAL NATIONAL BANK OF POTEAU | 104 EAST MAIN | POTEAU | OK | 74953 | UNITED STATES OF AMERICA |
| 416981 | $149.98 | THE CITIZENS BANK | 114 WEST MAIN STREET | OLANTA | SC | 29114 | UNITED STATES OF AMERICA |
| 419567 | $99.97 | THE CITIZENS BANK | 209 CLAYTON STREET | MOREHEAD | KY | 40351 | UNITED STATES OF AMERICA |
| 404030 | $124,224.69 | THE CITIZENS NATIONAL BANK OF BLUFFTON | 102 SOUTH MAIN STREET | BLUFFTON | OH | 45817 | UNITED STATES OF AMERICA |
| 416987 | $1,722.57 | THE COMMERCIAL BANK OF KUWAIT S.A.K. | MUBARAK AL-KABIR STREET, SAFAT | KUWAIT CITY | | 13029 | KUWAIT |
| 416515 | $985.88 | THE CO-OPERATIVE BANK PLC | 1 BALLOON STREET | MANCHESTER | EN | M60 4EP | UNITED KINGDOM |
| 404001 | $3,006.68 | THE COUNTY FEDERAL CREDIT UNION | 82 BENNETT COURT | CARIBOU | ME | 4736 | UNITED STATES OF AMERICA |
| 477768 | $174.97 | THE DELAWARE COUNTY BANK AND TRUST COMPANY | 110 RIVERBEND AVENUE | LEWIS CENTER | OH | 43035 | UNITED STATES OF AMERICA |
| 464367 | $174.97 | THE FARMERS NATIONAL BANK OF SCOTTSVILLE | 107 NORTH COURT STREET | SCOTTSVILLE | KY | 42164 | UNITED STATES OF AMERICA |
| 450875 | $960.05 | THE FIDELITY BANK | 100 SOUTH MAIN STREET | FUQUAY-VARINA | NC | 27526 | UNITED STATES OF AMERICA |
| 460574 | $3,316.06 | THE FIRST NATIONAL BANK & TRUST COMPANY OF IRON MOUNTAIN | 233 SOUTH STEPHENSON AVENUE | IRON MOUNTAIN | MI | 49801 | UNITED STATES OF AMERICA |
| 431599 | $213.99 | THE FIRST NATIONAL BANK IN SIOUX FALLS | 100 SOUTH PHILLIPS AVENUE | SIOUX FALLS | SD | 57101 | UNITED STATES OF AMERICA |
| 400571 | $126.18 | THE FIRST NATIONAL BANK IN STAUNTON | 115 SOUTH MAIN STREET | STAUNTON | IL | 62088 | UNITED STATES OF AMERICA |
| 468737 | $74.99 | THE FIRST NATIONAL BANK OF BEARDSTOWN | 300 WASHINGTON STREET | BEARDSTOWN | IL | 62618 | UNITED STATES OF AMERICA |
| 449039 | $425.06 | THE FIRST NATIONAL BANK OF ELMER | 10 SOUTH MAIN STREET | ELMER | NJ | 8318 | UNITED STATES OF AMERICA |
| 414146 | $365.00 | THE FIRST NATIONAL BANK OF FORT SMITH | 602 GARRISON AVENUE | FORT SMITH | AR | 72901 | UNITED STATES OF AMERICA |
| 499261 | $122.00 | THE FIRST NATIONAL BANK OF HUTCHINSON | 1 NORTH MAIN STREET | HUTCHINSON | KS | 67501 | UNITED STATES OF AMERICA |
| 408275 | $122.63 | THE FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN STREET | LAYTON | UT | 84041 | UNITED STATES OF AMERICA |
| 400726 | $92.79 | THE FIRST NATIONAL BANK OF MCMINNVILLE | 200 EAST MAIN STREET | MCMINNVILLE | TN | 37110 | UNITED STATES OF AMERICA |
| 441832 | $89,507.63 | THE FIRST NATIONAL BANK OF SONORA | 102 EAST MAIN STREET | SONORA | TX | 76950 | UNITED STATES OF AMERICA |
| 416826 | $15,629.33 | THE FIRST NATIONAL BANK OF TOM BEAN | 103 BRITTON STREET | TOM BEAN | TX | 75489 | UNITED STATES OF AMERICA |
| 406648 | $13,820.60 | THE GOLDEN 1 CREDIT UNION | 8945 CAL CENTER DRIVE | SACRAMENTO | CA | 95826 | UNITED STATES OF AMERICA |
| 410338 | $1,071.99 | THE GOVERNOR AND COMPANY OF THE BANK OF IRELAND | HEAD OFFICE | DUBLIN | | 4 | REPUBLIC OF IRELAND |
| 472079 | $10,426.41 | THE GULF BANK K.S.C. | MUBARAK AL KABIR STREET | KUWAIT CITY | | | KUWAIT |
| 427599 | $10,309.18 | THE HONGKONG AND SHANGHAI BANKING CORPORATION LIMITED | 1 QUEEN'S ROAD | CENTRAL | | | HONG KONG, CHINA |
| 450604 | $805.74 | THE HUNTINGTON NATIONAL BANK | 17 SOUTH HIGH STREET | COLUMBUS | OH | 43216 | UNITED STATES OF AMERICA |
| 408286 | $282.13 | THE KANSAS STATE BANK | 236 NORTH MAIN STREET | OTTAWA | KS | 66067 | UNITED STATES OF AMERICA |
| 438144 | $61.62 | THE LIBERTY NATIONAL BANK IN PARIS | 305 LAMAR AVENUE | PARIS | TX | 75460 | UNITED STATES OF AMERICA |
| 415897 | $778.08 | THE LINCOLN NATIONAL BANK OF HODGENVILLE | MAIN STREET | HODGENVILLE | KY | 42748 | UNITED STATES OF AMERICA |
| 404035 | $107.21 | THE LYONS STATE BANK | 101 EAST MAIN | LYONS | KS | 67554-0289 | UNITED STATES OF AMERICA |
| 489776 | $200.95 | THE MERCHANTS & CITIZENS BANK | 6 COLLEGE STREET | MCRAE | GA | 31055 | UNITED STATES OF AMERICA |
| 490114 | $609.45 | THE MURRAY BANK | 405 SOUTH 12TH STREET | MURRAY | KY | 42071 | UNITED STATES OF AMERICA |
| 413646 | $114.99 | THE NATIONAL BANK OF INDIANAPOLIS | 107 NORTH PENNSYLVANIA STREET | INDIANAPOLIS | IN | 46204 | UNITED STATES OF AMERICA |
| 430032 | $201.00 | THE NATIONAL UNION BANK OF KINDERHOOK | HUDSON STREET | KINDERHOOK | NY | 12106 | UNITED STATES OF AMERICA |
| 440774 | $111.77 | THE NEFFS NATIONAL BANK | 5827 MAIN STREET | NEFFS | PA | 18065 | UNITED STATES OF AMERICA |
| 404189 | $405.00 | THE NEW WASHINGTON STATE BANK | MAIN STREET | NEW WASHINGTON | IN | 47162 | UNITED STATES OF AMERICA |
| 470320 | $155.18 | THE NORTHERN TRUST COMPANY | 50 SOUTH LA SALLE STREET | CHICAGO | IL | 60675 | UNITED STATES OF AMERICA |
| 413081 | $274.96 | THE OLD POINT NATIONAL BANK OF PHOEBUS | ONE WEST MELLEN STREET | HAMPTON | VA | 23663 | UNITED STATES OF AMERICA |
| 451986 | $327,707.26 | THE PARK NATIONAL BANK | 50 NORTH THIRD STREET | NEWARK | OH | 43058 | UNITED STATES OF AMERICA |
| 448920 | $11.70 | THE PEOPLES NATIONAL BANK OF NEW LEXINGTON | 110 NORTH MAIN STREET | NEW LEXINGTON | OH | 43764 | UNITED STATES OF AMERICA |
| 423612 | $49.99 | THE ROYAL BANK OF SCOTLAND PLC | 36 ST. ANDREW SQUARE | EDINBURGH | SC | EH2 2YB | UNITED KINGDOM |
| 480864 | $15,365.69 | THE SAUDI BRITISH BANK | 601 PIERCE STREET | RIYADH | | 11413 | SAUDI ARABIA |
| 416875 | $7,016.24 | THE SECURITY NATIONAL BANK OF SIOUX CITY, IOWA | 601 PIERCE STREET | SIOUX CITY | IA | 51101 | UNITED STATES OF AMERICA |
| 420060 | $405.00 | THE SHANGHAI COMMERCIAL & SAVINGS BANK, LTD. | NO2. MIN CHUAN EAST ROAD, SEC.1, | TAIPEI | | 104 | TAIWAN |
| 400697 | $155.18 | THE SIAM COMMERCIAL BANK PUBLIC COMPANY LIMITED | 1060 PETCHBURI ROAD | BANGKOK | | 10400 | THAILAND |
| 423001 | $277.53 | THE SOUTHERN CREDIT UNION | 430 EAST LANIER AVENUE | FAYETTEVILLE | GA | 30214 | UNITED STATES OF AMERICA |
| 427609 | $277.03 | THE STATE BANK AND TRUST COMPANY | 401 CLINTON STREET | DEFIANCE | OH | 43512 | UNITED STATES OF AMERICA |
| 400158 | $61.62 | THE TORONTO-DOMINION BANK | KING STREET WEST AND BAY STREET | TORONTO | ON | M5K 1A2 | CANADA |
| 479125 | $385.79 | THE TRI-COUNTY BANK | MAIN STREET | STUART | NE | 68780-0010 | UNITED STATES OF AMERICA |
| 420063 | $49.99 | THE UNION BANK | 300 NORTH MAIN STREET | MARKSVILLE | LA | 71350 | UNITED STATES OF AMERICA |
| 408686 | $15,365.69 | THE UNION STATE BANK | 127 SOUTH SUMMIT STREET | ARKANSAS CITY | KS | 67005 | UNITED STATES OF AMERICA |
| 440372 | $274.96 | THINK MUTUAL BANK | 5200 MEMBERS PARKWAY NW | ROCHESTER | MN | 55901 | UNITED STATES OF AMERICA |
| 432810 | $10.00 | THIOKOL ELKTON FEDERAL CREDIT UNION | 5510 THIOKOL ROAD | ELKTON | MD | 21921 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address | Address 2 | City | State | Postal | Country |
|---|---|---|---|---|---|---|---|---|
| 441626 | THOMAS COUNTY FEDERAL SAVINGS AND LOAN ASSOCIATION | $485.10 | 131 SOUTH DAWSON STREET | | THOMASVILLE | GA | 31799 | UNITED STATES OF AMERICA |
| 402606 | THE THLUNAOTT BANK | $92,639.84 | 1979 CHILKOOT STREET | | FAIRBANKS-BRANCH | AK | 37394 | UNITED STATES OF AMERICA |
| 408877 | TIDEMARK FEDERAL CREDIT UNION | $571.07 | 1941 BRIDGEVILLE HWY | | SEAFORD | DE | 19973 | UNITED STATES OF AMERICA |
| 446477 | TINKER FEDERAL CREDIT UNION | $4,681.96 | 4140 WEST I-40 SERVICE ROAD | | OKLAHOMA CITY | OK | 73108 | UNITED STATES OF AMERICA |
| 423657 | TLC COMMUNITY CREDIT UNION | $769.39 | 3030 SOUTH ADRIAN HIGHWAY | | ADRIAN | MI | 49221 | UNITED STATES OF AMERICA |
| 419560 | TOMPKINS TRUST COMPANY | $1,539.46 | 110 NORTH TIOGA STREET | | ITHACA | NY | 14850 | UNITED STATES OF AMERICA |
| 497298 | TOPCARD SERVICE AG | $12,380.03 | C/O UBS CARD CENTER AG | FLUGHOFSTRASSE 35 | GLATTBRUGG | | 8152 | SWITZERLAND |
| 499196 | TOPLINE FEDERAL CREDIT UNION | $1,415.94 | 9835 JEFFERSON HIGHWAY | | MAPLE GROVE | MN | 55369 | UNITED STATES OF AMERICA |
| 449620 | TORRANCE COMMUNITY FEDERAL CREDIT UNION | $17,059.94 | 2377 CRENSHAW BLVD., STE 150 | | TORRANCE | CA | 90501-3344 | UNITED STATES OF AMERICA |
| 435114 | TORRINGTON MUNICIPAL & TEACHERS FEDERAL CREDIT UNION | $391.95 | 777 EAST MAIN STREET | | TORRINGTON | CT | 6760 | UNITED STATES OF AMERICA |
| 438718 | TOTAL CHOICE FEDERAL CREDIT UNION | $81.97 | 16749 RIVER ROAD | | HAHNVILLE | LA | 70057 | UNITED STATES OF AMERICA |
| 425537 | TOTALBANK | $149.98 | 2720 CORAL WAY | | MIAMI | FL | 33145-3478 | UNITED STATES OF AMERICA |
| 417279 | TOUCHSTONE FEDERAL CREDIT UNION | $293.98 | 201 LOWELL STREET | | WILMINGTON | MA | 01887-2669 | UNITED STATES OF AMERICA |
| 449816 | TOWN & COUNTRY FEDERAL CREDIT UNION | $466.90 | 557 MAIN STREET | | SOUTH PORTLAND | ME | 4106 | UNITED STATES OF AMERICA |
| 455637 | TOWN OF HEMPSTEAD EMPLOYEES FEDERAL CREDIT UNION | $58.61 | 1830 GRAND AVENUE | | BALDWIN | NY | 11510 | UNITED STATES OF AMERICA |
| 460516 | TOYOTA FINANCE CORPORATION | $2,118.74 | 6-3-2 TOYO | | TOKYO | | 135-0016 | JAPAN |
| 418439 | TRANSPORTATION FEDERAL CREDIT UNION | $417.94 | 400 7TH STREET , SOUTH-WEST | | WASHINGTON | DC | 20590 | UNITED STATES OF AMERICA |
| 405053 | TRAVIS CREDIT UNION | $5,769.85 | 1 TRAVIS WAY | | VACAVILLE | CA | 95687 | UNITED STATES OF AMERICA |
| 447500 | TRIBORO FEDERAL CREDIT UNION | $224.97 | 150 GROSSMAN DRIVE | BRAINTREE EXECUTIVE PARK | BRAINTREE | MA | 2184 | UNITED STATES OF AMERICA |
| 400387 | TRI COUNTIES BANK | $1,240.34 | 63 CONSTITUTION DRIVE | | CHICO | CA | 95973 | UNITED STATES OF AMERICA |
| 415825 | TRI COUNTY AREA FEDERAL CREDIT UNION | $99.98 | 1550 MEDICAL DRIVE | | POTTSTOWN | PA | 19464 | UNITED STATES OF AMERICA |
| 430749 | TRIANGLE CREDIT UNION | $4,409.48 | 33 FRANKLIN STREET | | NASHUA | NH | 3064 | UNITED STATES OF AMERICA |
| 444960 | TRONA VALLEY COMMUNITY FEDERAL CREDIT UNION | $462.74 | 840 HITCHING POST | | GREEN RIVER | WY | 82935 | UNITED STATES OF AMERICA |
| 448657 | TRUE SKY CREDIT UNION | $2,004.14 | 10201 SOUTH WESTERN AVENUE | | OKLAHOMA CITY | OK | 73139 | UNITED STATES OF AMERICA |
| 454419 | TRUITY FEDERAL CREDIT UNION | $92,625.62 | 501 SOUTH JOHNSTONE AVE | | BARTLESVILLE | OK | 74003 | UNITED STATES OF AMERICA |
| 403929 | TRULIANT FEDERAL CREDIT UNION | $4,101.60 | 3200 TRULIANT WAY | | WINSTON-SALEM | NC | 27103 | UNITED STATES OF AMERICA |
| 403377 | TRUMARK FINANCIAL CREDIT UNION | $389.90 | 335 COMMERCE DRIVE | | FORT WASHINGTON | PA | 19034 | UNITED STATES OF AMERICA |
| 430680 | TRUSTAR FEDERAL CREDIT UNION | $454.80 | 9000 EAST MAIN STREET | | QUINCY | MI | 49082 | UNITED STATES OF AMERICA |
| 421728 | TRUSTMARK NATIONAL BANK | $7,500.73 | 248 EAST CAPITOL STREET | | JACKSON | MS | 39201 | UNITED STATES OF AMERICA |
| 435336 | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | $2,231.54 | 14601 27TH AVENUE NORTH | | PLYMOUTH | MN | 55447 | UNITED STATES OF AMERICA |
| 436083 | TRUWEST CREDIT UNION | $4,673.41 | 1667 NORTH PRIEST DRIVE | | TEMPE | AZ | 85281 | UNITED STATES OF AMERICA |
| 404553 | TUCOEMAS FEDERAL CREDIT UNION | $716.12 | 2200 WEST WHITENDALE AVENUE | | VISALIA | CA | 93277 | UNITED STATES OF AMERICA |
| 402921 | TUCSON FEDERAL CREDIT UNION | $329.92 | 1160 NORTH WINSTEL BOULEVARD | | TUCSON | AZ | 85716-4023 | UNITED STATES OF AMERICA |
| 409247 | TURK FINTECH BANKASI A.S. | $28,025.87 | | | ISTANBUL | | 34540 | TURKEY |
| 429220 | TURKIYE GARANTI BANKASI A. S. | $2,399.29 | NISPETIYE MAH AYTAR CADDESI NO:2 | | ISTANBUL | | 34700 | TURKEY |
| 414804 | TVA COMMUNITY CREDIT UNION | $149.98 | TVA RESERVATION | | MUSCLE SHOALS | AL | 35661 | UNITED STATES OF AMERICA |
| 411334 | TWINSTAR CREDIT UNION | $2,875.16 | 4525 INTELCO LOOP SOUTHEAST | | LACEY | WA | 98503 | UNITED STATES OF AMERICA |
| 454216 | UBS SWITZERLAND AG | $100,011 | BAHNHOFSTRASSE 45 | | ZURICH | | 8001 | SWITZERLAND |
| 440259 | UC CARD CO., LTD. | $5,778.01 | 1-1-5 UCHISAIWAICHO, CHIYODA-KU | | TOKYO | | 100-011 | JAPAN |
| 442026 | UKRAINIAN SELFRELIANCE NEW ENGLAND FEDERAL CREDIT UNION | $666.49 | 21 SILAS DEANE HIGHWAY | | WETHERSFIELD | CT | 2 | UNITED STATES OF AMERICA |
| 431931 | ULSTER BANK IRELAND DESIGNATED ACTIVITY COMPANY | $66,629.43 | ULSTER BANK GROUP CENTRE | GEORGE'S QUAY | DUBLIN | NI | 2 | REPUBLIC OF IRELAND |
| 404834 | ULSTER BANK LIMITED | $4,435.59 | 47 DONEGAL PLACE | | BELFAST | NI | BT1 5AL | UNITED KINGDOM |
| 402645 | U.S. 1ST FEDERAL CREDIT UNION | $127.92 | 121 CABOT STREET | | HOLYOKE | MA | 1035 | UNITED STATES OF AMERICA |
| 460704 | UMASSFIVE COLLEGE FEDERAL CREDIT UNION | $1,376.62 | 200 WESTGATE CENTER DRIVE | | HADLEY | MA | 1035 | UNITED STATES OF AMERICA |
| 450363 | UMB BANK, NATIONAL ASSOCIATION | $15,218.63 | 1010 GRAND BOULEVARD | | KANSAS CITY | MO | 64106 | UNITED STATES OF AMERICA |
| 416646 | UMPQUA BANK | $17,294.91 | 445 SOUTHEAST MAIN STREET | | ROSEBURG | OR | 97470 | UNITED STATES OF AMERICA |
| 459397 | UNCLE CREDIT UNION | $335.64 | 2100 LAS POSITAS COURT | | LIVERMORE | CA | 94551 | UNITED STATES OF AMERICA |
| 457031 | UNICRE - INSTITUICAO FINANCEIRA DE CREDITO S.A. | $1,802.65 | AVENIDA ANTONIO AUGUSTO DE AGUIAR 122 | | LISBOA | | 1069-019 | PORTUGAL |
| 430159 | UNICREDIT S.P.A. | $4,765.31 | VIA ALESSANDRO SPECCHI 16 | | ROMA | | 2 | ITALY |
| 431727 | UNION 1ST FEDERAL CREDIT UNION | $3,693.43 | 109 MANGUM STREET | | TORRANCE | CA | 90001 | UNITED STATES OF AMERICA |
| 408369 | UNION BANK & TRUST COMPANY | $149.98 | 102 WEST MCCOLOY STREET | | MONTICELLO | AR | 71655 | UNITED STATES OF AMERICA |
| 404834 | UNION BANK & TRUST COMPANY | $4,837.95 | 8534 EAST KEMPER ROAD | | CINCINNATI | OH | 45249 | UNITED STATES OF AMERICA |
| 460091 | UNION SAVINGS BANK | $1,065.75 | 226 SOUTH 7TH STREET | | INDEPENDENCE | MO | 64050 | UNITED STATES OF AMERICA |
| 412416 | UNION SAVINGS BANK | $471.26 | 802 EAST BIRCHENRIDGE | | MEXICO | MO | 65265-2687 | UNITED STATES OF AMERICA |
| 402136 | UNITED 1ST FEDERAL CREDIT UNION | $2,776.07 | 2867 SOUTH STATE STREET | | ST. JOSEPH | MI | 49085 | UNITED STATES OF AMERICA |
| 440744 | UNITED BANK | $18,474.49 | 514 MARKET STREET | | PARKERSBURG | WV | 26101 | UNITED STATES OF AMERICA |
| 402955 | UNITED BANK & CAPITAL TRUST CO. | $349.95 | 125 WEST MAIN STREET | | FRANKFORT | KY | 40601 | UNITED STATES OF AMERICA |
| 424027 | UNITED BANKERS' BANK | $1,548.30 | 1650 WEST 82ND STREET , SUITE 1500 | | BLOOMINGTON | MN | 55431-1467 | UNITED STATES OF AMERICA |
| 432899 | UNITED COMMUNITY BANK | $549.43 | 301 NORTH MAIN STREET | | CHATHAM | IL | 62629 | UNITED STATES OF AMERICA |
| 406561 | UNITED COMMUNITY CREDIT UNION | $4,809.98 | 2828 SOUTH COOPER STREET | | CINCINNATI | OH | 64050 | UNITED STATES OF AMERICA |
| 402136 | UNITED HERITAGE CREDIT UNION | $80.00 | 18470 HIGHWAY 200 | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 410769 | UNITED NATIONS FEDERAL CREDIT UNION | $1,139.94 | 12500 NORTH MOPAC EXPRESSWAY | | AUSTIN | TX | 78758 | UNITED STATES OF AMERICA |
| 402645 | UNITED NATIONS FEDERAL CREDIT UNION | $8,388.53 | 24-01 44TH ROAD | | LONG ISLAND CITY | NY | 11101 | UNITED STATES OF AMERICA |
| 404382 | UNITED OVERSEAS BANK LIMITED | $3,905.68 | MENARA MUA, JALAN RAJA LAUT | | KUALA LUMPUR | | 50350 | MALAYSIA |
| 404182 | UNITED OVERSEAS BANK LIMITED | $970.54 | 80 RAFFLES PLACE | | SINGAPORE | | 48624 | SINGAPORE |
| 415105 | UNITED SAVINGS BANK | $70.96 | 1510 PACKER AVENUE | | PHILADELPHIA | PA | 19145-5498 | UNITED STATES OF AMERICA |
| 411379 | UNITED SOUTHERN BANK | $4,971.76 | 2250 SOUTHEAST INDIAN STREET | | STUART | FL | 32350 | UNITED STATES OF AMERICA |
| 402697 | UNITUS COMMUNITY CREDIT UNION | $870.54 | 1300 SOUTHWEST 6TH AVENUE | | PORTLAND | OR | 97201-4804 | UNITED STATES OF AMERICA |
| 413951 | UNITY BANK | $120.75 | 64 OLD HIGHWAY 22 | | CLINTON | NJ | 8809 | UNITED STATES OF AMERICA |
| 442209 | UNITY ONE CREDIT UNION | $125.00 | 8701 BURLINGTON BOULEVARD | | FORT WORTH | TX | 76131 | UNITED STATES OF AMERICA |

000020

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 443369 | UNIVERSAL 1 CREDIT UNION, INC. | ONE RIVER PARK DRIVE | | $199.97 | DAYTON | OH | 45409 | UNITED STATES OF AMERICA |
| 409133 | UNIVERSITY CREDIT UNION | 19500 JAMBOREE ROAD | | $189.42 | LOS ANGELES | CA | 90630-5012 | UNITED STATES OF AMERICA |
| 449613 | UNIVERSITY CREDIT UNION | 8779 RANGELEY ROAD | UNIVERSITY OF MAINE | $78.74 | ORONO | ME | 4469 | UNITED STATES OF AMERICA |
| 405428 | UNIVERSITY FEDERAL CREDIT UNION | 3305 STECK AVENUE | | $2,295.92 | AUSTIN | TX | 78757 | UNITED STATES OF AMERICA |
| 475820 | UNIVERSITY FIRST FEDERAL CREDIT UNION | 3450 SOUTH HIGHLAND DRIVE, SUITE 201 | | $327.00 | SALT LAKE CITY | UT | 84106 | UNITED STATES OF AMERICA |
| 404629 | UNIVERSITY OF KENTUCKY FEDERAL CREDIT UNION | 2557 SIR BARTON WAY | | $2,151.05 | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 420685 | UNIVERSITY OF MICHIGAN CREDIT UNION | 340 E HURON ST | | $2,928.34 | ANN ARBOR | MI | 48104 | UNITED STATES OF AMERICA |
| 408091 | UNIVERSITY OF N. COMMUNITY CREDIT UNION INC. | 3000 BERNHAM DRIVE | | $409.22 | CHARLOTTESVILLE | VA | 22901 | UNITED STATES OF AMERICA |
| 407294 | UNIVERSITY OF WISCONSIN CREDIT UNION | 3500 UNIVERSITY AVENUE | | $1,174.80 | MADISON | WI | 53705-2441 | UNITED STATES OF AMERICA |
| 410671 | UNIVEST BANK AND TRUST CO | 10 WEST BROAD STREET | | $274.96 | SOUDERTON | PA | 18964 | UNITED STATES OF AMERICA |
| 433354 | UNWYO FEDERAL CREDIT UNION | 1610 E. REYNOLDS STREET | | $984.43 | LARAMIE | WY | 82072 | UNITED STATES OF AMERICA |
| 405644 | USAA SAVINGS BANK | 3773 HOWARD HUGHES PKWY, SUITE 100 | | $2,984.57 | LAS VEGAS | NV | 89109 | UNITED STATES OF AMERICA |
| 448981 | USALLIANCE FEDERAL CREDIT UNION | 411 THEODORE FREMD AVE | | $120.75 | RYE | NY | 10580 | UNITED STATES OF AMERICA |
| 470218 | USF FEDERAL CREDIT UNION | 13302 NORTH PALM DRIVE | | $190.52 | TAMPA | FL | 33612 | UNITED STATES OF AMERICA |
| 426040 | UTAH COMMUNITY FEDERAL CREDIT UNION | 188 WEST RIVER PARK DRIVE | | $2,460.52 | PROVO | UT | 84604 | UNITED STATES OF AMERICA |
| 470709 | UTAH FIRST FEDERAL CREDIT UNION | 200 SOUTH TEMPLE | | $198.86 | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 414334 | UTILITIES EMPLOYEES CREDIT UNION | 11 MERIDIAN BOULEVARD | | $319.50 | WYOMISSING | PA | 19610 | UNITED STATES OF AMERICA |
| 402722 | VALES INTERCONTINENTALES S.A. | AVE. CENTRAL-CALLES 33 Y 33 | EDIF. IRMA-PISO 2 | $1,680.91 | SAN JOSE | | | COSTA RICA |
| 424170 | VALLEY CHEVROLET | 4900 COLORADO BLVD, UNIT 1 | | $365.31 | BRIGHTON | CO | 80601 | UNITED STATES OF AMERICA |
| 430080 | VALLEY FEDERAL CREDIT UNION OF MONTANA | 1541 CUSTER AVENUE | | $2,029.42 | BILLINGS | MT | 59102 | UNITED STATES OF AMERICA |
| 439262 | VALLEY HEALTH AND POSTAL EMPLOYEES CREDIT UNION | 2096 MISSION STREET SOUTHEAST | | $468.40 | SALEM | OR | 97302 | UNITED STATES OF AMERICA |
| 426088 | VALOR BANK | 6314 NW 63RD STREET | | $278.27 | PASADENA | CA | 7055 | UNITED STATES OF AMERICA |
| 413177 | VALLEYSTAR CREDIT UNION | 35 DUPONT ROAD | | $142.03 | MARTINSVILLE | VA | 24112 | UNITED STATES OF AMERICA |
| 478901 | VANCOUVER CITY SAVINGS CREDIT UNION | 183 TERMINAL AVENUE | | $940.90 | VANCOUVER | BC | V6A 4G2 | CANADA |
| 442559 | VANDELAH BANK LTD | 2410 THROGMORTON STREET | | $411.95 | LONDON | EN | EC2R 8BY | UNITED KINGDOM |
| 445206 | VANTAGE WEST CREDIT UNION | 2480 NORTH ARCADIA AVENUE | | $1,273.05 | TUCSON | AZ | 85712 | UNITED STATES OF AMERICA |
| 480358 | VENTURA COUNTY CREDIT UNION | 6026 TELEPHONE ROAD | | $1,537.97 | VENTURA | CA | 93006 | UNITED STATES OF AMERICA |
| 408708 | VERIDIAN CREDIT UNION | 1827 ANSBOROUGH AVENUE | | $360.72 | WATERLOO | IA | 50701 | UNITED STATES OF AMERICA |
| 442847 | VERITY CREDIT UNION | 11127 MERIDIAN AVENUE NORTH | | $94.73 | SEATTLE | WA | 98133 | UNITED STATES OF AMERICA |
| 452193 | VERMONT FEDERAL CREDIT UNION | 84 PINE STREET | | $144.54 | BURLINGTON | VT | 5401 | UNITED STATES OF AMERICA |
| 439125 | VERMONT STATE EMPLOYEES CREDIT UNION | ONE BAILEY AVENUE | | $74.99 | MONTPELIER | VT | 5602 | UNITED STATES OF AMERICA |
| 400407 | VIBANTT S.A. | CALLA CALLA 27 | | $153.12 | MADRID | SP | 2874 | SPAIN |
| 430372 | VIBRANT CREDIT UNION | 1900 52ND AVENUE | | $112.59 | MOLINE | IL | 61265 | UNITED STATES OF AMERICA |
| 427236 | VIGO COUNTY FEDERAL CREDIT UNION | 128 SOUTH 6TH STREET | | $211.90 | TERRE HAUTE | IN | 47807-3788 | UNITED STATES OF AMERICA |
| 403456 | VIJAYA BANK | 412, TRINITY CIRCLE | MAHATMA GANDHI ROAD | $222.95 | BANGALORE | KT | 560 001 | INDIA |
| 443666 | VIRGINIA UNITED METHODIST CREDIT UNION, INC. DBA THE UNITED METHODIST CREDIT UNION | 10330 STAPLES MILL ROAD | | $79.00 | GLEN ALLEN | VA | | UNITED STATES OF AMERICA |
| 400032 | VOLKSBANK | LASSALLESTRASSE 5 | | $38,701.87 | VIENNA | | 1020 | AUSTRIA |
| 450663 | VSA BELGIUM | RUE D'ARLON 82 | | $38,770.30 | BRUSSELS | | 1040 | BELGIUM |
| 489428 | VISA ICELAND EHF | DALSHRAUN 3 | | $109.11 | HAFNARFJORDUR | | 220 | ICELAND |
| 450657 | VISA NORGE FI | C.J. HAMBROS PLASS 2C | | $39,356.96 | OSLO | | N-0164 | NORWAY |
| 450691 | VISA SWEDEN FOHENING (EK. FOR) | STORTORGET 1 3B | | $26,545.96 | MALMO | | SE 21122 | SWEDEN |
| 484024 | VISALUX S.C. | 10 RUE GABRIEL LIPPMAN | | $5,711.48 | MUNSBACH | | L-2956 | LUXEMBOURG |
| 426957 | VISION BANK | 101 EAST MAIN STREET | | $393.88 | ADA | OK | 74820 | UNITED STATES OF AMERICA |
| 430672 | VISIONS FEDERAL CREDIT UNION | 3301 COUNTRY CLUB ROAD | | $949.00 | ENDWELL | NY | 13760 | UNITED STATES OF AMERICA |
| 402955 | VISA | 1-2-20, KAIGAN, MINATO-KU | | $24,198.13 | TOKYO | | 105-0022 | JAPAN |
| 425869 | VOBA BANK | GIFHORNER STRASSE 57 | | $308.30 | BRANUNSCHWEIG | | 38112 | GERMANY |
| 433751 | VONS EMPLOYEES FEDERAL CREDIT UNION | 4445 ARDEN DRIVE | | $1,154.85 | EL MONTE | CA | 91731 | UNITED STATES OF AMERICA |
| 427230 | VTB 24 (PJSC) | DOLGORUKOVSKAYA 5 | | $1,084.34 | MOSCOW | | 103006 | RUSSIAN FEDERATION |
| 461154 | VYSTAR CREDIT UNION | 4946 BLANDING BOULEVARD | | $4,794.57 | JACKSONVILLE | FL | 32210 | UNITED STATES OF AMERICA |
| 461566 | WASHINGTON GAS LIGHT FEDERAL CREDIT UNION | 6801 INDUSTRIAL ROAD | | $270.69 | SPRINGFIELD | VA | 22151 | UNITED STATES OF AMERICA |
| 422834 | WASHINGTON STATE EMPLOYEES CREDIT UNION | 400 UNION AVENUE SE | | $33,650.78 | OLYMPIA | WA | 98501 | UNITED STATES OF AMERICA |
| 447017 | WASHINGTON TRUST BANK | 715 WEST SPRAGUE AVENUE | | $1,386.18 | SPOKANE | WA | 99204 | UNITED STATES OF AMERICA |
| 446876 | WASHINGTON-GLINTHROP TEACHERS FEDERAL CREDIT UNION | 98 WHITNEY AVENUE | | $449.80 | NEW HAVEN | CT | 6722 | UNITED STATES OF AMERICA |
| 446514 | WATERFRONT FEDERAL CREDIT UNION | 2414 SOUTHWEST ANDOVER STREET | | $308.30 | SEATTLE | WA | 98106 | UNITED STATES OF AMERICA |
| 450326 | WATERTOWN MUNICIPAL CREDIT UNION | 111 CLINTON STREET | | $473.71 | WATERTOWN | NY | 13601 | UNITED STATES OF AMERICA |
| 427572 | WAYNE BANK | 717 MAIN STREET | | $942.95 | HONESDALE | PA | 18431 | UNITED STATES OF AMERICA |
| 448825 | WE FLORIDA FINANCIAL | 1982 NORTH STATE ROAD 7 | | $942.95 | MARGATE | FL | 33063 | UNITED STATES OF AMERICA |
| 402370 | WEBSTER BANK, NATIONAL ASSOCIATION | WEBSTER PLAZA | | $56,267.67 | WATERBURY | CT | 6702 | UNITED STATES OF AMERICA |
| 461679 | WEBSTER FIVE CENTS SAVINGS BANK | 100 SOUTH PLAZA AVENUE | | $3,692,784.81 | SIOUX FALLS | SD | 57104 | UNITED STATES OF AMERICA |
| 400395 | WELLS FEDERAL BANK | 8100 WEST RENO | | $59.85 | OKLAHOMA CITY | OK | 73149 | UNITED STATES OF AMERICA |
| 420813 | WESCOM CENTRAL CREDIT UNION | 123 SOUTH MARENGO AVENUE | ONE HANCOCK PLAZA | $14,756.29 | PASADENA | CA | 91109 | UNITED STATES OF AMERICA |
| 405900 | WEST CENTER R COMMUNITY CREDIT UNION | 3600 WEST ALAMEDA | SUITE 100 | $74.99 | DENVER | CO | 80219 | UNITED STATES OF AMERICA |
| 448706 | WEST DENVER BANK | 6901 S FLAT ROCK | | $308.30 | LINCOLN | NE | 68516 | UNITED STATES OF AMERICA |
| 412148 | WEST SUBURBAN BANK | 711-711 SOUTH WESTMORE AVENUE | | $1,193.90 | LOMBARD | IL | 60148 | UNITED STATES OF AMERICA |
| 462123 | WESTERN ALLIANCE BANK | 2701 EAST CAMELBACK ROAD | | $3,354.65 | PHOENIX | AZ | 85016 | UNITED STATES OF AMERICA |
| 402818 | WESTPAC BANKING CORPORATION | LEVEL 18, 275 KENT STREET | | $73,078.74 | SYDNEY | NS | NSW 2000 | AUSTRALIA |
| 405046 | WESTPAC(NEW ZEALAND) LIMITED | 188 QUAY STREET | | $1,430.36 | AUCKLAND | | | NEW ZEALAND |
| 416047 | WHATCOM EDUCATIONAL CREDIT UNION | 600 EAST HOLLY STREET | | $1,215.36 | BELLINGHAM | WA | 98225 | UNITED STATES OF AMERICA |
| 424743 | WHITAKER BANK | 2001 PLEASANT RIDGE DRIVE | | $93.68 | LEXINGTON | KY | 40509 | UNITED STATES OF AMERICA |
| 400174 | WHITNEY BANK | 2515 14TH STREET | | $22,598.90 | GULFPORT | MS | 39501 | UNITED STATES OF AMERICA |
| 402874 | WIDGET FEDERAL CREDIT UNION | 2154 EAST LAKE ROAD | | $74.99 | ERIE | PA | 16511-1198 | UNITED STATES OF AMERICA |
| 412145 | WILMINGTON SAVINGS FUND SOCIETY FSB | WSFS BANK CENTER - 500 DELAWARE AVENUE | | $19,931.23 | WILMINGTON | DE | 19801 | UNITED STATES OF AMERICA |
| 428088 | WILMINGTON TRUST NA, NATIONAL ASSOCIATION | ONE M&T PLAZA | | $1,745.63 | BUFFALO | NY | 14203 | UNITED STATES OF AMERICA |
| 448287 | WILSON & MUIR BANK & TRUST COMPANY | 101 NORTH THIRD STREET | | $447.29 | BARDSTOWN | KY | 40004 | UNITED STATES OF AMERICA |
| 451950 | WING LUNG BANK LIMITED | 45 DES VOEUX ROAD CENTRAL | | $8.17 | HONG KONG | | | HONG KONG, CHINA |
| 444029 | WINGS FINANCIAL CREDIT UNION | 14985 GLAZIER AVENUE | SUITE 100 | $19,646.88 | APPLE VALLEY | MN | 55124 | UNITED STATES OF AMERICA |
| 430702 | WINSOUTH CREDIT UNION | 110 SOUTH 26TH STREET | | $3,245.42 | GADSDEN | AL | 35904 | UNITED STATES OF AMERICA |
| 460475 | WIZINK BANK SA | CALLE VELAZQUEZ 34 | SPAIN | $33,460.35 | MADRID | | 28021 | SPAIN |
| 461984 | WOODFOREST NATIONAL BANK | 1825 S 316TH STREET | | $325.76 | FEDERAL WAY | WA | 98003 | UNITED STATES OF AMERICA |

| ID | Bank | Amount | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 469895 | WOODSVILLE GUARANTY SAVINGS BANK | $1,542.38 | 60 CENTRAL STREET | | WOODSVILLE | NH | 3785 | UNITED STATES OF AMERICA |
| 447866 | WOORI AMERICA BANK | $3,518.36 | 1250 BROADWAY | | NEW YORK | NY | 10001 | UNITED STATES OF AMERICA |
| 404720 | WOORI CARD CO, LTD. | $1,550.73 | JONGRO-GU, JUNGHAK-DONG 19 | THE K TWIN TOWER | SEOUL | | 110-150 | SOUTH KOREA |
| 458187 | WORCESTER FIRE DEPARTMENT CREDIT UNION | $417.72 | 2 EASTERN AVENUE | | WORCESTER | MA | 1605 | UNITED STATES OF AMERICA |
| 404527 | WORLD'S FOREMOST BANK | $89,213.96 | ONE CABELA DRIVE | | SIDNEY | NE | 69160 | UNITED STATES OF AMERICA |
| 409427 | WRIGHT PATMAN CONGRESSIONAL FEDERAL CREDIT UNION | $5,961.60 | 10461 WHITE GRANITE DRIVE | SUITE 300 | OAKTON | VA | 22124 | UNITED STATES OF AMERICA |
| 444938 | WRIGHT-PATT CREDIT UNION, INC. | $946.79 | 2455 EXECUTIVE PARK BOULEVARD | | FAIRBORN | OH | 45324 | UNITED STATES OF AMERICA |
| 441070 | WUESTENROT BANK AG PFANDBRIEFBANK | $629.54 | WUESTENROTSTRASSE 1 | | LUDWIGSBURG | | 71638 | GERMANY |
| 427544 | XCEED FINANCIAL FEDERAL CREDIT UNION | $979.33 | 888 NORTH NASH STREET | | EL SEGUNDO | CA | 90245 | UNITED STATES OF AMERICA |
| 450202 | XCEL FEDERAL CREDIT UNION | $237.48 | 1460 BROAD STREET | | BLOOMFIELD | NJ | 7003 | UNITED STATES OF AMERICA |
| 488001 | XENITH BANK | $867.10 | 901 EAST CARY STREET | SUITE 1700 | RICHMOND | VA | 23219 | UNITED STATES OF AMERICA |
| 460544 | Y-12 FEDERAL CREDIT UNION | $1.99 | 501 LAFAYETTE DRIVE | | OAK RIDGE | TN | 37831 | UNITED STATES OF AMERICA |
| 408138 | YADKIN BANK | $420.91 | 110 WEST MARKET STREET | | ELKIN | NC | 28621 | UNITED STATES OF AMERICA |
| 442562 | YAKIMA FEDERAL SAVINGS AND LOAN ASSOCIATION | $335.17 | 118 EAST YAKIMA AVENUE | | YAKIMA | WA | 98901 | UNITED STATES OF AMERICA |
| 409288 | YAMPA VALLEY BANK | $520.00 | 600 SOUTH LINCOLN AVENUE | | STEAMBOAT SPRINGS | CO | 80487 | UNITED STATES OF AMERICA |
| 406834 | YAPI VE KREDI BANKASI A.S. | $3,029.38 | GENEL MUDURLUK YAPI KREDI PLAZA D BLOK | LEVENT | ISTANBUL | | 34330 | TURKEY |
| 472600 | YES BANK LTD | $155.96 | NEHRU CENTRE, DISCOVERY OF INDIA | DR A B ROAD, WORLI | MUMBAI | MH | 400 018 | INDIA |
| 466190 | YOLO FEDERAL CREDIT UNION | $264.91 | 266 WEST MAIN STREET | | WOODLAND | CA | 95695 | UNITED STATES OF AMERICA |
| 466645 | YORKSHIRE BUILDING SOCIETY | $2,303.12 | YORKSHIRE HOUSE | YORKSHIRE DRIVE | BRADFORD | EN | BD5 8LJ | UNITED KINGDOM |
| 401783 | ZB, NATIONAL ASSOCIATION | $41,643.72 | 1 MAIN STREET | | SALT LAKE CITY | UT | 84111 | UNITED STATES OF AMERICA |
| 447186 | ZEAL CREDIT UNION | $886.77 | 17250 NEWBURGH RD | | LIVONIA | MI | 48152 | UNITED STATES OF AMERICA |
| | TOTAL | $29,296,786.93 | | | | | | |
| | FUNDS TO GO TO VICTIM WITNESS FUND | $1,636,515.52 | | | | | | |



1

2

3

4

5

6                    **UNITED STATES DISTRICT COURT**

7                          **DISTRICT OF NEVADA**

8    UNITED STATES OF AMERICA,                  )
                                                )
9                    Plaintiff,                  )
                                                )
10          v.                                   )   2:12-CR-0004-APG-(GWF)
                                                )
11   ANDREI BOLOVAN,                             )
                                                )
12                   Defendant.                  )

13                      **FINAL ORDER OF FORFEITURE**

14          The United States District Court for the District of Nevada entered a Preliminary Order of

15   Forfeiture pursuant to Fed. R. Crim. P. 32.2(b)(1) and (2); and Title 18, United States Code, Section

16   1963(a)(1), (a)(2), (a)(3), and (m) based upon the plea of guilty by defendant ANDREI BOLOVAN to

17   the criminal offense, forfeiting the property and imposing an in personam criminal forfeiture money

18   judgment set forth in the Plea Agreement, the Amended Bill of Particulars, and the Forfeiture

19   Allegation of the Criminal Indictment and shown by the United States to have the requisite nexus to

20   the offense to which defendant ANDREI BOLOVAN pled guilty. Criminal Indictment, ECF No. 1;

21   Amended Bill of Particulars, ECF No. 643; Plea Agreement, ECF No. 1013; Change of Plea Minutes,

22   ECF No. 1010; Preliminary Order of Forfeiture, ECF No. 1012.

23          This Court finds the United States of America published the notice of forfeiture in accordance

24   with the law via the official government internet forfeiture site, www.forfeiture.gov, consecutively

25   from June 3, 2015, through July 2, 2015, notifying all potential third parties; and notified known third

26   ///

1   parties by Federal Express, of their right to petition the Court. Notice of Filing Proof of Publication,

2   ECF No. 1023.

3        On June 9, 2015, the United States Attorney's Office served American Express, World

4   Financial Center, 200 Vesey Street, New York, NY 10285 with copies of the Preliminary Order of

5   Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process - Federal

6   Express, ECF No. 1016.

7        On June 9, 2015, the United States Attorney's Office served Discover Financial Services, c/o

8   Michael Cassell, 9533 Tournament Canyon, Las Vegas, NV 89144 with copies of the Preliminary

9   Order of Forfeiture and the Notice through Federal Express. Notice of Filing Service of Process -

10  Federal Express, ECF No. 1016.

11       On June 9, 2015, the United States Attorney's Office served MasterCard, 2000 Purchase

12  Street, Purchase, NY 10577 with copies of the Preliminary Order of Forfeiture and the Notice through

13  Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 1016.

14       On June 9, 2015, the United States Attorney's Office served Visa Inc., 900 Metro Center

15  Blvd., Foster City, CA 94404 with copies of the Preliminary Order of Forfeiture and the Notice

16  through Federal Express. Notice of Filing Service of Process - Federal Express, ECF No. 1016.

17       This Court finds no petition was filed herein by or on behalf of any person or entity and the

18  time for filing such petitions and claims has expired.

19       This Court finds no petitions are pending with regard to the assets named herein and the time

20  for presenting such petitions has expired.

21       THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that all right,

22  title, and interest in the property hereinafter described is condemned, forfeited, and vested in the

23  United States of America, and that the United States recover from ANDREI BOLOVAN the criminal

24  forfeiture money judgment in the amount of $50,893,166.35 in United States Currency, pursuant to

25  Fed. R. Crim. P. 32.2(b)(4)(A) and (B); Fed. R. Crim. P. 32.2(c)(2); Title 18, United States Code,

26  Section 1963(a)(1), (a)(2), (a)(3), (l)(7), and (m) and shall be disposed of according to law:

2

1  1)  a Gateway laptop computer, bearing serial number T3B73P1006170, seized
2      from Raji Aziz on March 14, 2011;

3  2)  an Apple iPad 16 GB silver, model A1396, bearing serial number
4      DLXFW1DLDFJ1, seized from Irina Bolnova on March 15, 2012;

5  3)  an Acer Aspire One 522 laptop computer, bearing serial number
6      LUSES0D0101014763B16-01, seized from Maceo Boozer on March 15,
7      2012;

8  4)  a Coby laptop, bearing serial number N1023X1005S000497B, seized from
9      Maceo Boozer on July 9, 2012;

10 5)  an HP laptop, bearing serial number CNF0208QNY, seized from Maceo
11     Boozer on July 9, 2012;

12 6)  a Seagate USB drive, bearing serial number NA02E6VK, seized from Maceo
13     Boozer on July 9, 2012;

14 7)  a Dell laptop computer, bearing serial number G4CJLL1, seized from
15     Duvaughn Butler on March 1, 2011;

16 8)  an HP desktop computer, Datacode SM number R08510000460630, seized
17     from Duvaughn Butler on March 1, 2011;

18 9)  a Mastercard $100 gift card, bearing card number xxxxxxxxxxxx1923, seized
19     from Duvaughn Butler on March 1, 2011;

20 10) a Vanilla $100 Mastercard gift card, bearing card number
21     xxxxxxxxxxxx7257, seized from Duvaughn Butler on March 1, 2011;

22 11) an iPhone 3, black, bearing FCC ID number BCGA1303B, seized from
23     Duvaughn Butler on March 1, 2011;

24 12) a Time Capsule 802.11N WiFi hard drive, bearing serial number
25     C86H6722DM73, seized from Omar Butt on March 15, 2012;

26 13) a SanDisk memory card, 8 GB, seized from Omar Butt on March 15, 2012;

3

14) a SanDisk memory card, 16 GB, seized from Omar Butt on March 15, 2012;

15) a SanDisk memory card, 32 GB, seized from Omar Butt on March 15, 2012;

16) a Canon Power Shot camera, red, model 50780, seized from Omar Butt on March 15, 2012;

17) an Apple iPhone 4, bearing serial number 579CE2380A, seized from Omar Butt on March 15, 2012;

18) an AT&T cell phone, black, bearing serial number Q4V7NB1180518074, seized from Omar Butt on March 15, 2012;

19) an AT&T cell phone, black, bearing serial number Q4V7NB1180520439, seized from Omar Butt on March 15, 2012;

20) a Motorola cell phone, black, bearing serial number H31LJGTFJT, seized from Omar Butt on March 15, 2012;

21) an iPhone 3, 16 GB, black, model A1241, bearing FCC ID number BCGA1241, seized from Omar Butt on March 15, 2012;\

22) a MacBook Pro, bearing serial number CO2GJ0DW47, seized from Omar Butt on March 15, 2012;

23) an iPhone, 8 GB, bearing serial number 8174ETWH8, seized from Omar Butt on March 15, 2012;

24) an iPhone 4, black, model A1387, bearing FCC ID number BCGE2430A, seized from Omar Butt on March 15, 2012;

25) an Apple Airport hard disk, bearing serial number 6F9394ER2UP, seized from Omar Butt on March 15, 2012;

26) a Canon Pixma printer MP 600 with cable cords, seized from Omar Butt on March 15, 2012;

27) a Datacard 1501 printer, bearing serial number 7464, seized from Omar Butt on March 15, 2012;

28) a Power Printer ID Card 088025 Fargo Hi-Def printer, bearing serial number A3490223, seized from Omar Butt on March 15, 2012;

29) a WD hard drive, bearing serial number WCAPD1154606, seized from Omar Butt on March 15, 2012;

30) an AcomData HD drive, bearing serial number E43125, seized from Omar Butt on March 15, 2012;

31) a DNY SD card, 4 GB, seized from Omar Butt on March 15, 2012;

32) a DNY SD card, 8 GB, seized from Omar Butt on March 15, 2012;

33) a Hitachi external hard drive, bearing serial number PAG52P3A, seized from Omar Butt on March 15, 2012;

34) an Apple TV, bearing serial number YM7240QRYR4, seized from Omar Butt on March 15, 2012;

35) a Dell laptop Latitude V300, bearing serial number CN03Y6453652138B0312, seized from Omar Butt on March 15, 2012;

36) a Sigma DP2 camera, bearing serial number 1011595, seized from Omar Butt on March 15, 2012;

37) an Acer laptop, bearing serial number LXE820X0258200F2792000, seized from Omar Butt on March 15, 2012;

38) a PlayStation 3 D 53, bearing serial number CG158070191CECH2001A, seized from Omar Butt on March 15, 2012;

39) an Xbox 360 2001 A, bearing serial number 152319705205, seized from Omar Butt on March 15, 2012;

40) a PC tower, white, bearing serial number 0016318606, seized from Omar Butt on March 15, 2012;

41) a PC tower, white, HP CD-Writer 9100 series (CD-ROM drive), seized from Omar Butt on March 15, 2012;

42) a PC tower, white, bearing datacard number PH411423, seized from Omar Butt on March 15, 2012;

43) a PC tower, white, bearing serial number DP000821120164028AJK324, (CD-ROM drive), seized from Omar Butt on March 15, 2012;

44) a PC tower, white, bearing serial number 810F48069A30, (modem), seized from Omar Butt on March 15, 2012;

45) a Canon DSLR 126251 SW11017, bearing serial number 2771201017, seized from Omar Butt on March 15, 2012;

46) a Nuvarel wireless antenna, Virgin Mobile, black, ESN 09108460367, seized from Omar Butt on March 15, 2012;

47) an ATM machine Nextran Com Net 3000, bearing identification number 4518420355271402, seized from Omar Butt on March 15, 2012;

48) a hand truck, Milwaukee, black, model number 60138, seized from Omar Butt on March 15, 2012;

49) an Epson printer Stylus NX415, seized from David Camez on May 27, 2010;

50) an HP Photosmart printer C4740, seized from David Camez on May 27, 2010;

51) a PVC card embosser ECard, seized from David Camez on May 27, 2010;

52) a PVC card embosser Wonder, seized from David Camez on May 27, 2010;

53) a hot stamping/tipper machine, seized from David Camez on May 27, 2010;

54) a Dell XPS 420 with monitor, bearing serial number 2V4Z9G1, seized from David Camez on May 27, 2010;

55) a Playstation 3, bearing serial number CF347430751-CECHP01, seized from David Camez on May 27, 2010;

56) a Gateway laptop 450SX4, bearing serial number 0026868574, seized from David Camez on May 27, 2010;

///

57)   a Sony Vaio with power cord, bearing serial number C602H3NQ, seized from David Camez on May 27, 2010;

58)   a credit card skimming device, seized from David Camez on May 27, 2010;

59)   a magnetic strip card reader and writer, seized from David Camez on May 27, 2010;

60)   a soldering iron, seized from David Camez on May 27, 2010;

61)   a lock pick kit, seized from David Camez on May 27, 2010;

62)   eleven (11) Motorola TracFones, bearing serial numbers H62LJW5D7T, H62LJW459P, H62LJW67NZ, H62LJW5D2H, H62LJW4536, H62LJW5D4F, H62LJW459L, H62LJW39BN, H62LJW5D2Q, H62LLY3735, and H62LJJDN3L, seized from Heather Dale on March 20, 2012;

63)   ten (10) Verizon Samsung cell phones, bearing serial numbers A000001756COAF, A000001756FE63, A000001756E6C5, A000001756C28A, A000001756E6B8, A0000017569E83, A0000017581301, A0000017581F1B, A0000017525F292, and A00000175252314, seized from Heather Dale on March 20, 2012;

64)   three (3) LG TracFones, bearing serial numbers 903CQNL204871, 903CQTB243385, and 904CQLH354776, seized from Heather Dale on March 20, 2012;

65)   an SD card, 2 GB, bearing serial number 518532, seized from Shiyang Gou on March 15, 2012;

66)   an IBM IGB flash drive, seized from Shiyang Gou on March 15, 2012;

67)   a Cruzer mini 256 MB flash drive, seized from Shiyang Gou on March 15, 2012;

///

68) a memory stick adapter with memory card, seized from Shiyang Gou on March 15, 2012;

69) five (5) ScanDisk memory cards, seized from Shiyang Gou on March 15, 2012;

70) two (2) Sony Memory Stick Pro Duo, seized from Shiyang Gou on March 15, 2012;

71) a Samsung phone, bearing serial number R3YXA56711T, seized from Shiyang Gou on March 15, 2012;

72) an LG phone, bearing serial number 811KPT M022569, seized from Shiyang Gou on March 15, 2012;

73) a Nokia cell phone, bearing serial number 661ABRM520, seized from Shiyang Gou on March 15, 2012;

74) a Nokia cell phone, bearing serial number 661URM604, seized from Shiyang Gou on March 15, 2012;

75) a Nokia cell phone, bearing serial number 661ABRM121, seized from Shiyang Gou on March 15, 2012;

76) an HP computer, bearing serial number MXM453067P, seized from Shiyang Gou on March 15, 2012;

77) an iPod 32 GB, bearing serial number C3VDKMBPDCP9, seized from Shiyang Gou on March 15, 2012;

78) an HP PSC1315 All in One Printer, bearing serial number CN48KB201J, seized from Shiyang Gou on March 15, 2012;

79) an SD card 8 GB, bearing serial number 35254221, seized from Shiyang Gou on March 15, 2012;

80) an 8 GB SD card, bearing serial number 3140624068, seized from Shiyang Gou on March 15, 2012;

8

81) a gold flash drive, seized from Shiyang Gou on March 15, 2012;

82) a WiFly City wireless USB adapter, bearing serial number 8DEC04JJ2482873, seized from Shiyang Gou on March 15, 2012;

83) an iPod 32 GB, bearing serial number C3RDLFMS5DCPN, seized from Shiyang Gou on March 15, 2012;

84) a Wii, bearing serial number LU83300527, seized from Shiyang Gou on March 15, 2012;

85) a Zotac Model Mag HDND01, bearing serial number G111911302229, with Logitech USB drive, seized from Shiyang Gou on March 15, 2012;

86) two (2) iPod 8 GB, bearing serial numbers IB0064Y075J and DKPDAOFFDCP7, seized from Shiyang Gou on March 15, 2012;

87) a Samsung cell phone, model SCHU350, bearing serial number 0001D60CC32, seized from Shiyang Gou on March 15, 2012;

88) a Dell Inspiron laptop, bearing serial number 9JH8QP1, seized from Shiyang Gou on March 15, 2012;

89) a Sony Vaio, model PC671312L, seized from Shiyang Gou on March 15, 2012;

90) a Clear 4G Mobile Hotspot, bearing serial number 1FM00114730, seized from Shiyang Gou on March 15, 2012;

91) a Totu cell phone T158, bearing serial number 357458040092990, seized from Shiyang Gou on March 15, 2012;

92) three (3) flash drives, seized from Shiyang Gou on March 15, 2012;

93) a Sony memory stick 4 GB, F925L2L, seized from Shiyang Gou on March 15, 2012;

94) a SanDisk extreme 4 GB, seized from Shiyang Gou on March 15, 2012;

95) two (2) T-Mobile SIM cards, seized from Shiyang Gou on March 15, 2012;

96) an HP Office Jet 6500A printer, bearing serial number CN11C1241Y, seized from Shiyang Gou on March 15, 2012;

97) an HP monitor, CNCO1SPW, seized from Shiyang Gou on March 15, 2012;

98) a Sony PSP, bearing serial number AG100870541, seized from Shiyang Gou on March 15, 2012;

99) a T-Mobile Samsung S3600 cell phone, bearing serial number S36006SMH, seized from Shiyang Gou on March 15, 2012;

100) a Scientific Atlantic 2203C modem, bearing serial number 218063549, seized from Shiyang Gou on March 15, 2012;

101) a Netgear wireless router, model WNR2000, bearing serial number IXL38C5T02FB4, seized from Shiyang Gou on March 15, 2012;

102) an SD card 4 GB, seized from Shiyang Gou on March 15, 2012;

103) a 56K PCI modem, bearing serial number 200V23Y0087077, seized from Shiyang Gou on March 15, 2012;

104) a Britannica SD card, MVO32RMMC, seized from Shiyang Gou on March 15, 2012;

105) a PD Talk GPS with SD card, PD9083000304, seized from Shiyang Gou on March 15, 2012;

106) an HP desktop computer, bearing serial number P6813W, seized from Shiyang Gou on March 15, 2012;

107) an American Express gift card, number xxxxxxxxxxx0288, seized from Cameron Harrison on November 24, 2010;

108) a Walmart reloadable card, number xxxxxxxxxxxxx8377, seized from Cameron Harrison on November 24, 2010;

109) an LG cell phone with power cord, model LG220CM, bearing serial number 004CYVU1179431, seized from Cameron Harrison on November 24, 2010;

110) a Garmin NUVI 205W with power cord, bearing serial number 1UR254730, seized from Cameron Harrison on November 24, 2010;

111) a Pep Boys gift card, number xxxxxxxxxxxxxxx8899, seized from Cameron Harrison on November 22, 2010;

112) a Walmart gift card, number xxxxxxxxxxxxxxx7484, seized from Cameron Harrison on November 22, 2010;

113) an Apple iPad 64 GB, bearing serial number GB0409R7ETV, seized from Cameron Harrison on November 24, 2010;

114) an HP Pavilion laptop, model DV5-1160, bearing serial number CNF8383JN0, seized from Cameron Harrison on November 24, 2010;

115) a Rocketfish 2.5 USB hard drive, model RFHD25, bearing serial number NS92T6125T8K, seized from Cameron Harrison on November 24, 2010;

116) an HP Presario F700 laptop, bearing serial number CNF7510SVZ, seized from Robert Kephart on March 15, 2012;

117) an Aspire One Acer laptop black, bearing serial number LUS670D06193426AC31601, seized from Robert Kephart on March 15, 2012;

118) a Targus laptop bag containing a Dell Adamo laptop, bearing serial number 852FWK1, seized from Robert Kephart on March 15, 2012;

119) a Smart Disk HDD, bearing serial number 1H7Y23, seized from Robert Kephart on March 15, 2012;

120) a Virgin thumb drive, seized from Robert Kephart on March 15, 2012;

121) an Attache thumb drive, black/red, seized from Robert Kephart on March 15, 2012;

122) an iPad, model A1396, white, bearing serial number DN6GPAB9DKNY, seized from Robert Kephart on March 15, 2012;

123) an Apple MacBook Air, model A1370, with black case, bearing serial number C02DW6ZPDDQX, seized from Robert Kephart on March 15, 2012;

124) an Apple iPhone, white, model A1387, seized from Robert Kephart on March 15, 2012;

125) a MacBook Air Super Drive, model A1379, bearing serial number C02FC8PWDJ5M, seized from Robert Kephart on March 15, 2012;

126) a generic computer tower, model 8E-TENL1-UGB, bearing serial number W10330010445, seized from Alexander Kostyukov on March 15, 2012;

127) an external hard drive enclosure, blue, Simpletech 250 GB, bearing serial number 0712544250100670, seized from Alexander Kostyukov on March 15, 2012;

128) two (2) T-Mobile Nokia cell phones (unopened), bearing serial numbers 866012569007679335 and 866012569005010038, seized from Alexander Kostyukov on March 15, 2012;

129) three (3) T-Mobile Nokia cell phones, model 1616-2C, seized from Alexander Kostyukov on March 15, 2012;

130) a Samsung AT&T cell phone, model SGH-A107, bearing serial number RPHB69702BZ, seized from Alexander Kostyukov on March 15, 2012;

131) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number C38GTY8KDTD1, seized from Alexander Kostyukov on March 15, 2012;

132) an Apple iPhone 4S 16 GB white, model A1387, bearing serial number 84049D1MA4S, seized from Alexander Kostyukov on March 15, 2012;

133) three (3) yellow and black SIM cards, seized from Alexander Kostyukov on March 15, 2012;

134) a T-Mobile SIM card, seized from Alexander Kostyukov on March 15, 2012;

135) an AT&T SIM card, seized from Alexander Kostyukov on March 15, 2012;

12

136) a Kingston 4 GB white and purple thumb drive, seized from Alexander Kostyukov on March 15, 2012;

137) a thumb drive, green, bearing serial number 28981F, seized from Alexander Kostyukov on March 15, 2012;

138) a PQI 4 GB blue SD memory card, bearing serial number MMAGF04GWDCA-DB, seized from Alexander Kostyukov on March 15, 2012;

139) a Nikon D7000 digital camera with 32 GB SanDisk memory card inside, seized from Alexander Kostyukov on March 15, 2012;

140) a Nikon CoolPix digital camera, black, model S52, bearing serial number 30505916, seized from Alexander Kostyukov on March 15, 2012;

141) a Sony Cyber Shot 8.1 MP digital camera, black, model DSC-T100, bearing serial number 1572082, seized from Alexander Kostyukov on March 15, 2012;

142) a Nikon camera lens, (70-300MM), bearing serial number US2762077, seized from Alexander Kostyukov on March 15, 2012;

143) a Nikon camera lens, (50MM), bearing serial number US628937, seized from Alexander Kostyukov on March 15, 2012;

144) a Tokina Aspherical camera lens, bearing serial number 82C7660, seized from Alexander Kostyukov on March 15, 2012;

145) two (2) Nikon lens covers, seized from Alexander Kostyukov on March 15, 2012;

146) a Nikon camera flash attachment, speedlight SB900, bearing serial number 2461186, seized from Alexander Kostyukov on March 15, 2012;

147) a Western Union $500.00 money order with blank payee field, number xx-xxxxx0260, seized from Alexander Kostyukov on March 15, 2012;

148) an Apple MacBook Pro, silver, model A1278, bearing serial number W8033T2BATM, seized from Alexander Kostyukov on March 15, 2012;

149) a SanDisk thumb drive, seized from Thomas Lamb on May 2, 2011;

150) a South Point Casino cashout voucher $130, seized from Thomas Lamb on May 2, 2011;

151) a Kindle Fire HD, new in box, no visible serial number, seized from Michael Lofton on January 7, 2013;

152) an Apple iPad with docking station and case, new in box, no visible serial number, seized from Michael Lofton on January 31, 2013;

153) a Sony USB drive, seized from Michael Lofton on February 1, 2013;

154) an Epson Stylus printer, model R280, bearing serial number K77K133745, seized from Edward Montecalvo on March 15, 2012;

155) an HTC smart phone, model PD42100, bearing serial number HT18RM803892, seized from Edward Montecalvo on March 15, 2012;

156) a Canon Point and Shoot camera, model PC1355, bearing serial number 9029238287, seized from Edward Montecalvo on March 15, 2012;

157) a Dell Inspiron desktop, bearing serial number CN-0392R8-74767-116-6RE3, seized from Edward Montecalvo on March 15, 2012;

158) a Dell thumb drive, bearing serial number 820-Q01437, seized from Edward Montecalvo on March 15, 2012;

159) a Toshiba external hard drive with USB cable, bearing serial number Y150T6QLTMC3, seized from Edward Montecalvo on March 15, 2012;

160) an Apple MacBook Pro, model A1278, bearing serial number C1MH18UPDV13, seized from Edward Montecalvo on March 15, 2012;

161) an Apple laptop, bearing serial number 970AAS306856, seized from Elias Samaha on June 11, 2012;

162) a Sony Vaio laptop, bearing serial number 275047363033747, seized from Elias Samaha on June 11, 2012;

163) an iPhone, BB 8350, bearing serial number 403215EBBB, seized from Elias Samaha on June 11, 2012;

164) a Motorola BK70 phone, bearing serial number 364VKMR6Q9, seized from Elias Samaha on June 11, 2012;

165) an Apple iPod 64 GB, model A1318, bearing serial number 9C937ETU6K4, seized from Elias Samaha on June 11, 2012;

166) a PNY 4 GB with two (2) keys thumb drive, seized from Elias Samaha on June 11, 2012;

167) a SanDisk Cruzer 32 GB thumb drive, seized from Elias Samaha on June 11, 2012;

168) an Apple MacBook, model A1181, bearing serial number 4H6502XZWGL, seized from Michael San Clemente on June 2, 2010;

169) a Sony Vaio laptop, model PCG-31L, bearing serial number 064253C, seized from Michael San Clemente on June 2, 2010;

170) a Kingston 8 GB data traveler, black, seized from Michael San Clemente on June 2, 2010;

171) an Apple MacBook Pro, model A1260, bearing serial number W880957VYJY, seized from Michael San Clemente on June 2, 2010;

172) an Apple MacBook Pro, model A1211, bearing serial number W871645TWDH, seized from Michael San Clemente on June 2, 2010;

173) an HP Pavilion laptop computer, bearing serial number CND9074VOP, seized from Michael San Clemente on June 2, 2010;

174) an Apple MacBook Pro PN, bearing part number 0A58927, seized from Michael San Clemente on June 2, 2010;

175) a 320 GB PN, bearing part number 9ZAZAG-500 with cord in bag, 154594A, seized from Michael San Clemente on June 2, 2010;

176) a pocket drive, model GFR202SD, bearing serial number 605USS, seized from Michael San Clemente on June 2, 2010;

177) an HP Pavilion TX2500, bearing serial number CNF826324F, seized from Michael San Clemente on June 2, 2010;

178) a Kodak Easy Share printer, dock series 3, bearing serial number KCLEG620J0824, seized from Michael San Clemente on June 2, 2010;

179) a Sony DVD player, black, model DVP-FX820, bearing serial number 08C 501-5205314-6, seized from Michael San Clemente on June 2, 2010;

180) a T-Mobile CardBus and Express Card adapter, model CBZEC, bearing serial number BD3G710242, seized from Michael San Clemente on June 2, 2010;

181) an IEEE 1394 express card, bearing serial number 11814008945, seized from Michael San Clemente on June 2, 2010;

182) a SanDisk Cruzer 4 GB thumb drive, black, model SDC264096RB, seized from Michael San Clemente on June 2, 2010;

183) an HP wireless mouse adapter, silver, product GT909AA, seized from Michael San Clemente on June 2, 2010;

184) a SanDisk "Wake up the Phone" adapter, model 2008-09-16S, seized from Michael San Clemente on June 2, 2010;

185) a Novotel wireless slingshot, bearing serial number 5B866BF6, seized from Michael San Clemente on June 2, 2010;

186) an iPod 8 GB with red/black cover, bearing serial number 9C841ZSQ201, seized from Michael San Clemente on June 2, 2010;

187) a Motorola Verizon phone, blue, bearing FCC ID number IHDT56JB1, seized from Michael San Clemente on June 2, 2010;

188) a Kyocera Virgin Mobile phone, black, bearing ME ID number A0000004482B79, seized from Michael San Clemente on June 2, 2010;

189) a Motorola phone, bearing FCC ID number 1HDT56HC1, seized from Michael San Clemente on June 2, 2010;

190) a Virgin Mobile LG phone with pouch, bearing serial number 901CYXM0778698, seized from Michael San Clemente on June 2, 2010;

191) a Motorola Metro phone, model W315, bearing FCC ID number 1HDT56GE1, seized from Michael San Clemente on June 2, 2010;

192) a Motorola phone, black, bearing serial number M300 238208, seized from Michael San Clemente on June 2, 2010;

193) a Motorola phone, blue, bearing serial number M60038Z2495, seized from Michael San Clemente on June 2, 2010;

194) a Sprint HTC Pro with black hard cover, seized from Michael San Clemente on June 2, 2010;

195) a hard drive, bearing serial number 5QD2ZXWG, seized from Michael San Clemente on June 2, 2010;

196) two (2) SanDisk Cruzer 4 GB Titanium Plus, seized from Michael San Clemente on June 2, 2010;

197) a Targus high speed card reader/writer, black, bearing identification number 1729, seized from Michael San Clemente on June 2, 2010;

198) two (2) Sony Memo stick duo adapters, MSAC M2, seized from Michael San Clemente on June 2, 2010;

199) a Patriot memory card, bearing serial number PSD32G106625, seized from Michael San Clemente on June 2, 2010;

200) a Samsung memory card, bearing serial number M470T6554CZ3, seized from Michael San Clemente on June 2, 2010;

17

201) an Elpide memory card, bearing serial number EBJ21UE8BAU0, seized from Michael San Clemente on June 2, 2010;

202) a memory card, bearing serial number HY564T 1Z80Z 1 HDL, seized from Michael San Clemente on June 2, 2010;

203) a PNY memory card bearing serial number 511-071205051, seized from Michael San Clemente on June 2, 2010;

204) a SanDisk 1 GB chip, seized from Michael San Clemente on June 2, 2010;

205) a Garmin Nuvi and adapter, 10R-023994, seized from Michael San Clemente on June 2, 2010;

206) a Rocketfish external hard drive, bearing serial number E391854HH, seized from Michael San Clemente on June 2, 2010;

207) a Toshiba disk drive, bearing serial number 58QUFB2ES, seized from Michael San Clemente on June 2, 2010;

208) a Sony Super Steady Shot DSCT70, seized from Michael San Clemente on June 2, 2010;

209) a SanDisk 128 MB SD card, seized from Michael San Clemente on June 2, 2010;

210) a Sony memory stick Pro Duo 2 GB, seized from Michael San Clemente on June 2, 2010;

211) a Fuji Film Quick Snap camera, disposable, seized from Michael San Clemente on June 2, 2010;

212) a Kodak memory card, seized from Michael San Clemente on June 2, 2010;

213) a Kodak HD camera, M-1003, red, seized from Michael San Clemente on June 2, 2010;

214) a Kodak Easy Share V610 camera, bearing serial number KCKFV62501809, seized from Michael San Clemente on June 2, 2010;

215) a Nikon Cool Pix S60 camera, with SanDisk 4 GB SDHC card, bearing serial number 38244004, seized from Michael San Clemente on June 2, 2010;

216) a JVC hard disk camcorder Everio, bearing serial number GZ-MG130U, seized from Michael San Clemente on June 2, 2010;

217) a Dell XPS laptop computer with power cord, bearing service tag number 6MQ12C1, seized from Michael San Clemente on June 2, 2010;

218) an Apple Power Mac G5 desktop tower, model A1L77, seized from Michael San Clemente on June 2, 2010;

219) a Pro-Lam Plus 330 laminator, bearing serial number 2080, seized from Michael San Clemente on June 2, 2010;

220) an HP Photosmart C 6880 wireless printer with power cord, bearing FCC ID number B94RSVLD0608, seized from Michael San Clemente on June 2, 2010;

221) an Apple keyboard, KY63201A6VZSA, seized from Michael San Clemente on June 2, 2010;

222) an Apple computer mouse, ZH503DJEMNUVA, seized from Michael San Clemente on June 2, 2010;

223) a Zebra P330I card printer, bearing serial number P33027189, seized from Michael San Clemente on June 2, 2010;

224) an enhanced CCD scanner, bearing serial number 428DOFB00018, seized from Michael San Clemente on June 2, 2010;

225) an HP Office Jet H470 Vivera printer, bearing serial number CN81L181CW, seized from Michael San Clemente on June 2, 2010;

226) a Kwikpoint model 55 foil stamping machine, bearing serial number 5A-5311, seized from Jermaine Smith on March 15, 2012;

///

19

227) a Samsung Metro PCS cell phone, black, bearing serial number 268435460707424949, seized from Jermaine Smith on March 15, 2012;

228) a Dell Inspiron N4110 laptop computer, bearing serial number 00196-177-074-980, seized from Jermaine Smith on March 15, 2012;

229) a Samsung Metro PCS cell phone, black, bearing serial number 268435460709180401, seized from Jermaine Smith on March 15, 2012;

230) a Toho manual tipper, model CM-30, bearing serial number A992221, seized from Jermaine Smith on March 15, 2012;

231) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9061333, seized from Jermaine Smith on March 15, 2012;

232) a Fargo HDP 5000 high definition ID card printer, model 089000, bearing serial number A9500654, seized from Jermaine Smith on March 15, 2012;

233) a Zebra ID card printer, model P330I, bearing serial number P330036588, seized from Jermaine Smith on March 15, 2012;

234) two (2) Apple iPads, new in box, bearing serial numbers DLXG7NVXDKNY and DN6GKB19DFHW, seized from Jermaine Smith on March 15, 2012;

235) a Samsung Metro PCS cell phone, bearing serial number 268435458906307984, seized from Jermaine Smith on March 15, 2012;

236) a Kyocera PCS cell phone, bearing serial number A0000012F289B6, seized from Jermaine Smith on March 15, 2012;

237) a T-Mobile blackberry cell phone, PIN 21FCDD3A, seized from Jermaine Smith on March 15, 2012;

238) an Apple laptop with case, bearing serial number W80231Q46D6, seized from Billy Steffey on December 20, 2010;

239) an iPad 64 GB with cover, bearing serial number V5029062E5V, seized from Billy Steffey on December 20, 2010;

240) an iPad 64 GB, (new in box), bearing serial number 6B039FHQETV, seized from Billy Steffey on December 20, 2010;

241) and Iron Key thumb drive, seized from Billy Steffey on December 20, 2010;

242) a T-Mobile USB WiFi device, silver, bearing IMEI number 352071040691797, seized from Billy Steffey on December 20, 2010;

243) a Sprint 3G WiFi device, bearing ESN 6097D1CF, seized from Billy Steffey on December 20, 2010;

244) a Garmin GPS device, bearing serial number 37901W6022267, seized from Billy Steffey on December 20, 2010;

245) an iPhone 4, black, bearing CC ID number BCGE2380A, seized from Billy Steffey on December 20, 2010;

246) a Google HTC cell phone, bearing serial number HT9CNP810133, seized from Billy Steffey on December 20, 2010;

247) an iPod with case, silver with red case, bearing serial number 1A949JGM6K2, seized from Billy Steffey on December 20, 2010;

248) an Apple All in One computer, silver, bearing serial number W89525865PJ, seized from Billy Steffey on March 15, 2012;

249) a Datacard I150 printer, bearing serial number 9037, seized from Billy Steffey on March 15, 2012;

250) a USB Iron Key, bearing serial number 00885866, seized from Billy Steffey on March 15, 2012;

251) a USB T-Mobile, silver, seized from Billy Steffey on March 15, 2012;

252) a USB Elgato Turbo 264 HD, seized from Billy Steffey on March 15, 2012;

253) a Tom Tom GPS, bearing serial number JB1448103895, seized from Billy Steffey on March 15, 2012;

///

254) a Samsung Verizon WiFi Hotspot 4G LTE, bearing SKU SCHLC11ZKV, seized from Billy Steffey on March 15, 2012;

255) a USB SanDisk Cruzer, seized from Billy Steffey on March 15, 2012;

256) a Sony Vaio laptop, bearing serial number 5413136230011OB, seized from Billy Steffey on March 15, 2012;

257) a T-Mobile HTC smartphone, black, bearing serial number SH175T505773, seized from Billy Steffey on March 15, 2012;

258) a Western Digital external hard drive, bearing serial number WX20C79714112, seized from Billy Steffey on March 15, 2012;

259) a Western Digital external hard drive, bearing serial number WCAVY1065850, seized from Billy Steffey on March 15, 2012;

260) a Lacie external hard drive, bearing serial number 14181109010201EHB, seized from Billy Steffey on March 15, 2012;

261) a USB Iron Key, bearing serial number 00804208, seized from Billy Steffey on March 15, 2012;

262) a USB SanDisk, seized from Billy Steffey on March 15, 2012;

263) a Sprint WiFi Hotspot, Novatel, silver, bearing serial number 09111989175, seized from Billy Steffey on March 15, 2012;

264) a Clear WiFi Hotspot, black, model number WIXFMM-122, bearing serial number 2044100085687, seized from Billy Steffey on March 15, 2012;

265) an AT&T Microcell, bearing serial number 0022CE-0000166132, seized from Billy Steffey on March 15, 2012;

266) a MacBook Pro laptop in black case, bearing serial number C02GN0M6DW47, seized from Billy Steffey on March 15, 2012;

267) a Mac external hard drive, bearing serial number 6F9031E32UP, seized from Billy Steffey on March 15, 2012; and

22

1    268) an *in personam* criminal forfeiture money judgment of $50,893,166.35 in

2        United States Currency.

3    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that any and all forfeited funds,

4    including but not limited to, currency, currency equivalents, certificates of deposit, as well as any

5    income derived as a result of the United States of America's management of any property forfeited

6    herein, and the proceeds from the sale of any forfeited property shall be disposed of according to law.

7    IT IS FURTHER ORDERED, ADJUDGED, AND DECREED that the in personam criminal

8    forfeiture money judgment is held jointly and severally liable with any codefendants and the property

9    listed above will not be applied toward the payment of the money judgment.

10   The Clerk is hereby directed to send copies of this Order to all counsel of record and three

11   certified copies to the United States Attorney's Office.

12   DATED this 13ᵗ day of _october_, 2015.

13

14

15                                    UNITED STATES DISTRICT JUDGE

16

17

18

19

20

21

22

23

24

25

26